# EXHIBIT 1

MICHAEL C. CURHAN, ESQ.

3910 Telegraph Road
Suite 200
Bloomfield Hills, MI 48302
mcurhan@curhanlaw.com
248-593-5000

August 6, 2024

Morgan Pianko

**General RV**
**Invoice #12823**

Professional Services

| Date | Initials | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/5/2018 | MCC | Telephone conference with client regarding background facts, chronology, possible claims; Preparation of memorandum to file; Preparation of emails to client. | 0.80<br>600.00/hr | 480.00 |
| 3/6/2018 | MCC | Receipt and review of documents from client including handbook and detailed summary of events; Telephone conference with client; Preparation of memorandum to file. | 1.30<br>600.00/hr | 780.00 |
| 3/7/2018 | MCC | Conference with client regarding additional background; Preparation of draft email to employer; Preparation of email to client; Telephone conference with client regarding edits to draft email; Preparation of memorandum to file. | 3.70<br>600.00/hr | 2,220.00 |
| 3/8/2018 | MCC | Receipt and review of multiple emails from client; Multiple telephone conference with client regarding status, reconnecting with therapist, etc.; Preparation of memorandum to file. | 0.60<br>600.00/hr | 360.00 |
| 3/9/2018 | MCC | Multiple telephone conferences with client regarding additional background facts establishing a hostile work environment, responses to HR emails, etc.; Preparation of memorandum to file. | 1.40<br>600.00/hr | 840.00 |
| 3/10/2018 | MCC | Multiple text messages to/from client; Telephone conference with client regarding update; Preparation of memorandum to file. | 0.60<br>600.00/hr | 360.00 |
| 3/12/2018 | MCC | Multiple text messages to/from client; Receipt and review of emails from HR (Joy Fowler); Preparation/receipt of emails to/from client; Multiple telephone conferences with client; Preparation of memorandum to file. | 1.70<br>600.00/hr | 1,020.00 |

| Date | Atty | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/13/2018 | MCC | Telephone conference with client; Preparation of memorandum to file; Preparation for meeting; Conference with client regarding new facts, etc.; Preparation of memorandum to file; Travel to and attendance at meeting with General RV (Loren B. and Joy/HR); Preparation of memorandum to file. | 3.30<br>600.00/hr | 1,980.00 |
| 3/14/2018 | MCC | Multiple telephone conferences with client; Preparation of memorandum to file; Receipt and review of emails from client; Preparation of email responses; Telephone conference with opposing counsel (Sue Bartos); Preparation of memorandum to file; Telephone conference with client regarding update; Preparation of memorandum to file; Telephone conference with client regarding update, additional background facts and strategy going forward; Receipt and review of multiple emails/texts from client. | 3.10<br>600.00/hr | 1,860.00 |
| 3/15/2018 | MCC | Preparation of chronology; Receipt and review of emails from client. | 0.80<br>600.00/hr | 480.00 |
| 3/16/2018 | MCC | Receipt and review of and preparation of emails from/to client regarding General RV responses, police report, possible corroborating witnesses also harassed/assaulted by Chris Miller (CM), etc. | 1.80<br>600.00/hr | 1,080.00 |
| 3/18/2018 | MCC | Receipt and review of and preparation of emails from/to client regarding General RV responses, litigation strategy, etc. | 0.80<br>600.00/hr | 480.00 |
| 3/19/2018 | MCC | Preparation/receipt of emails to/from client regarding General RV terminating client and litigation strategy; Receipt and review of email from opposing counsel; Telephone conference with client; Preparation of memorandum to file. | 1.70<br>600.00/hr | 1,020.00 |
| 3/20/2018 | MCC | Preparation of email to opposing counsel regarding Chris Miller; Receipt and review of emails from client; Telephone conference with client; Preparation of memorandum to file; Preparation of chronology. | 1.30<br>600.00/hr | 780.00 |
| 3/23/2018 | MCC | Multiple emails to/from client regarding status; plan of action. | 0.80<br>600.00/hr | 480.00 |
| 3/27/2018 | MCC | Multiple emails to/from client regarding status, plan of action; Update chronology and discovery memorandum. | 0.70<br>600.00/hr | 420.00 |
| 3/28/2018 | MCC | Conference with client regarding additional background, EEOC filing, etc.; Update chronology. | 1.80<br>600.00/hr | 1,080.00 |
| 3/29/2018 | MCC | Telephone conference with client regarding additional background; Preparation of EEOC filing; Update chronology; Receipt and review of multiple emails from opposing counsel and client; Preparation of email responses. | 4.60<br>600.00/hr | 2,760.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/30/2018 | MCC | Conference with client; Preparation of memorandum to file; Review and revision of EEOC statement; Review and revision of chronology regarding additional background facts. | 2.40<br>600.00/hr | 1,440.00 |
| 4/3/2018 | MCC | Preparation/receipt of emails to/from client regarding EEOC claim; Update chronology and trial themes memorandum. | 1.30<br>600.00/hr | 780.00 |
| 4/4/2018 | MCC | Preparation/receipt of emails to/from client regarding EEOC claim. | 0.40<br>600.00/hr | 240.00 |
| 4/9/2018 | MCC | Receipt and review of email from client regarding EEOC filing; Update chronology and possible claims memorandum in light of recent CoA decision; Preparation of notice of appearance and emails to EEOC investigator and client. | 1.40<br>600.00/hr | 840.00 |
| 4/13/2018 | MCC | Legal research regarding recent favorable HWE decisions; Review and revision of possible claims memorandum. | 2.20<br>600.00/hr | 1,320.00 |
| 4/16/2018 | MCC | Multiple emails from/to client regarding update; Receipt and review of Eaton County information regarding prosecuting CM for assault of MP; Telephone conference with client regarding update; Review and revision of chronology. | 1.30<br>600.00/hr | 780.00 |
| 4/18/2018 | MCC | Review and revision of chronology and causes of action. | 0.60<br>600.00/hr | 360.00 |
| 4/24/2018 | MCC | Receipt/preparation of emails from/to client regarding 401(k), pending criminal charge; Legal research regarding new CoA false light privacy case; Review and revision of memorandum regarding causes of action. | 1.30<br>600.00/hr | 780.00 |
| 4/25/2018 | MCC | Receipt/preparation of email from/to client regarding 401(k), damage issue; Preparation of memorandum to file. | 0.30<br>600.00/hr | 180.00 |
| 5/1/2018 | MCC | Telephone conference with client regarding update; Preparation of memorandum to file. | 0.30<br>600.00/hr | 180.00 |
| 5/2/2018 | MCC | Preparation of email to client regarding criminal investigation. | 0.40<br>600.00/hr | 240.00 |
| 5/7/2018 | MCC | Receipt and review of email from client regarding ongoing sex harassment by CM and another harasser not terminated by General RV; Preparation of memorandum to file; Preparation of email to client. | 0.50<br>600.00/hr | 300.00 |
| 5/9/2018 | MCC | Multiple emails from/to client regarding update, other General RV discrimination litigation, etc.; Legal research regarding Oakland County Circuit Court employment discrimination litigation involving General RV; Preparation of memorandum to file. | 0.80<br>600.00/hr | 480.00 |
| 5/10/2018 | MCC | Multiple emails from/to client regarding update on criminal matter, talking to current General RV employees, etc. | 0.70<br>600.00/hr | 420.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/21/2018 | MCC | Receipt and review of email from client; Preparation of email response regarding EEOC conference. | 0.30<br>600.00/hr | 180.00 |
| 5/22/2018 | MCC | Conference with EEOC investigator and client; Preparation of memorandum to file; Preparation of email to investigator; Update chronology; Continued legal research regarding viable retail/sex harassment claims against General RV; Receipt and review of General RV position statement; Multiple emails from/to client. | 2.90<br>600.00/hr | 1,740.00 |
| 5/23/2018 | MCC | Receipt and review of email from client regarding contacting a witness; Preparation of email response. | 0.30<br>600.00/hr | 180.00 |
| 5/24/2018 | MCC | Receipt/preparation of multiple emails from/to client regarding responding to General RV statement to EEOC, prior texts to/from CM; Review of file regarding prior texts from CM to MP; Review and revision of chronology. | 1.40<br>600.00/hr | 840.00 |
| 5/25/2018 | MCC | Receipt and review of detailed email from client regarding CM sex harassing other General RV employees; Preparation of email response; Update chronology. | 0.60<br>600.00/hr | 360.00 |
| 5/29/2018 | MCC | Telephone conference with client regarding update regarding CM criminal hearing, CM back in managerial role, etc.; Update chronology. | 0.80<br>600.00/hr | 480.00 |
| 5/30/2018 | MCC | Legal research regarding recent sex harassment cases; Preparation of detailed draft email response to EEOC investigator; Preparation of email to client. | 2.30<br>600.00/hr | 1,380.00 |
| 5/31/2018 | MCC | Receipt and review of email from client regarding tweaks to EEOC response; Preparation of email response. | 0.40<br>600.00/hr | 240.00 |
| 6/1/2018 | MCC | Finalize EEOC response; Receipt and review of multiple emails from client; Review and revision of chronology. | 1.20<br>600.00/hr | 720.00 |
| 6/4/2018 | MCC | Update chronology regarding new facts from client; Preparation of email update to client; Receipt and review of email from opposing counsel; Preparation of email to client; Preparation of email to opposing counsel. | 1.80<br>600.00/hr | 1,080.00 |
| 6/11/2018 | MCC | Multiple emails from/to facilitator (Kathy Bogas) regarding facilitation; Multiple emails to/from client regarding update, new evidence of CM harassing others; Update chronology. | 1.30<br>600.00/hr | 780.00 |
| 6/13/2018 | MCC | Receipt and review of multiple emails from MP regarding texts from Steve Vasiloff; Preparation of multiple emails to client; Update chronology. | 0.50<br>600.00/hr | 300.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/14/2018 | MCC | Receipt and review of email from Kathy Bogas's office regarding facilitation; Receipt and review of emails from client regarding facilitation, approaching additional witnesses, etc.; Preparation of email responses to client. | 0.60<br>600.00/hr | 360.00 |
| 6/18/2018 | MCC | Receipt and review of emails from client regarding approaching additional witnesses, etc.; Review and revision of chronology with indeed.com and Glass Door comments. | 0.70<br>600.00/hr | 420.00 |
| 6/26/2018 | MCC | Receipt and review of emails from client regarding additional witnesses; Preparation of detailed email response; Review and revision of chronology. | 1.10<br>600.00/hr | 660.00 |
| 7/3/2018 | MCC | Multiple emails from/to client regarding recent job loss, upcoming preliminary hearing. | 0.80<br>600.00/hr | 480.00 |
| 7/5/2018 | MCC | Travel to and attendance at Miller preliminary hearing in Charlotte, Michigan (Day 1); Conference with client regarding additional information; Update chronology. | 3.80<br>600.00/hr | 2,280.00 |
| 7/6/2018 | MCC | Review recent pro-plaintiffs 3rd Circuit opinion; Preparation of draft facilitation summary. | 3.30<br>600.00/hr | 1,980.00 |
| 7/10/2018 | MCC | Preparation of email to client; Review and revision of facilitation statement. | 2.30<br>600.00/hr | 1,380.00 |
| 7/11/2018 | MCC | Review indeed.com and glassdoor.com; Preparation/receipt of multiple emails to/from client; Legal research regarding applicable sex harassment and assault and battery case law; Preparation of memorandum to file; Review and revision of facilitation summary. | 3.60<br>600.00/hr | 2,160.00 |
| 7/12/2018 | MCC | Review and revision of facilitation summary. | 3.90<br>600.00/hr | 2,340.00 |
| 7/13/2018 | MCC | Review and revision of facilitation summary; Preparation/receipt of email from opposing counsel regarding confidentiality. | 2.70<br>600.00/hr | 1,620.00 |
| 7/15/2018 | MCC | Review and revision of facilitation summary; Preparation/receipt of multiple emails to/from client; Assemble exhibits. | 3.20<br>600.00/hr | 1,920.00 |
| 7/16/2018 | MCC | Review applicable sex harassment jury instructions; Review and revision of facilitation summary; Review and revision of outline for oral argument. | 3.20<br>600.00/hr | 1,920.00 |
| 7/17/2018 | MCC | Finalize Pianko facilitation summary; Assemble exhibits; Review and revision of email to opposing counsel; Preparation of email to client. | 2.80<br>600.00/hr | 1,680.00 |
| 7/18/2018 | MCC | Review time records; Review and revision of oral for facilitation hearing. | 0.80<br>600.00/hr | 480.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/19/2018 | MCC | Travel to and attendance at facilitation; Conference with client regarding possible settlement parameters; Additional background facts; Review and revision of chronology; Preparation of memorandum to file regarding settlement status. | 3.50<br>600.00/hr | 2,100.00 |
| 7/27/2018 | MCC | Update Pianko chronology; Organize to do list regarding gathering evidence that General RV management "knew" CM repeated inappropriate sex harassment comments and actions. | 0.80<br>600.00/hr | 480.00 |
| 7/29/2018 | MCC | Receipt/preparation of email to client regarding upcoming CM criminal hearing, contacting corroborating witnesses, etc.; Review and revision of chronology. | 0.70<br>600.00/hr | 420.00 |
| 7/30/2018 | MCC | Receipt and review of email from client regarding additional background facts; Telephone conference with client regarding criminal hearing; Telephone conference with Charlotte prosecutor; Preparation of memorandum to file; Review and revision of chronology. | 0.70<br>600.00/hr | 420.00 |
| 8/2/2018 | MCC | Receipt and review of email from client regarding CM and reduced criminal charges and MP emotional distress issues; Preparation of email to client regarding addressing emotional distress issues. | 0.50<br>600.00/hr | 300.00 |
| 8/5/2018 | MCC | Review and revision of chronology; Receipt/preparation of emails from/to client. | 0.80<br>600.00/hr | 480.00 |
| 8/10/2018 | MCC | Receipt/preparation of emails from/to client. | 0.80<br>600.00/hr | 480.00 |
| 8/13/2018 | MCC | Receipt and review of invoice from Kathy Bogas; Preparation of email response; Receipt/preparation of emails from/to client. | 0.90<br>600.00/hr | 540.00 |
| 8/18/2018 | MCC | Receipt and review of emails from client; Preparation of email response. | 0.40<br>600.00/hr | 240.00 |
| 8/20/2018 | MCC | Review of file; Preparation of email to Eaton County prosecutor regarding whether CM will admit under oath any responsibility for his misconduct; Receipt and review of emails from client. | 0.60<br>600.00/hr | 360.00 |
| 8/21/2018 | MCC | Receipt and review of email from Eaton County prosecutor; Preparation of email response; Preparation of email to client; Review chronology. | 0.50<br>600.00/hr | 300.00 |
| 8/27/2018 | MCC | Receipt and review of email from client regarding victim impact statement; Review EEOC statement; Preparation of email to client; Update chronology. | 0.50<br>600.00/hr | 300.00 |
| 9/9/2018 | MCC | Receipt/preparation of multiple emails from/to client; Telephone conference with client regarding CM harassment of other General RV employees, etc.; Preparation of memorandum to file; Preparation of email to potential witness. | 1.20<br>600.00/hr | 720.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/11/2018 | MCC | Receipt and review of email from client; Review and revision of chronology regarding new CM harassment. | 0.40<br>600.00/hr | 240.00 |
| 9/13/2018 | MCC | Receipt/preparation of multiple emails from/to client and EEOC investigator; Telephone conference with client and EEOC investigator; Review and revision of chronology; Preparation of email to EEOC investigator regarding follow-up to telephone conference call. | 1.20<br>600.00/hr | 720.00 |
| 9/24/2018 | MCC | Receipt/preparation of multiple emails from/to client and EEOC investigator regarding new developments, etc. | 0.80<br>600.00/hr | 480.00 |
| 9/26/2018 | MCC | Telephone conference with client regarding new facts/developments; Preparation of memorandum to file; Receipt and review of emails from client. | 0.80<br>600.00/hr | 480.00 |
| 9/27/2018 | MCC | Preparation of email to EEOC regarding new witnesses, etc. | 0.40<br>600.00/hr | 240.00 |
| 9/28/2018 | MCC | Review Codey Weiss email and preparation of key questions for him; Multiple attempted calls to CW; Preparation/receipt of emails to/from client; Preparation of email to CW. | 0.60<br>600.00/hr | 360.00 |
| 10/1/2018 | MCC | Attempted call to CW; Preparation/receipt of emails to/from client regarding CW and his wife and pending EEOC investigation; Update chronology. | 0.40<br>600.00/hr | 240.00 |
| | MCC | Attempted call to CW; Preparation/receipt of emails to/from client regarding CW and his wife and pending EEOC investigation; Update chronology. | 0.40<br>600.00/hr | 240.00 |
| 10/18/2018 | MCC | Telephone conference with client regarding update; Preparation of memorandum to file; Preparation of memorandum regarding chronology updates. | 0.90<br>600.00/hr | 540.00 |
| 10/21/2018 | MCC | Receipt and review of multiple emails from client; Preparation of email response; Preparation of email update to EEOC. | 0.80<br>600.00/hr | 480.00 |
| 10/22/2018 | MCC | Telephone conference with EEOC; Preparation of memorandum to file; Preparation/receipt of multiple emails to/from client and EEOC; Update chronology. | 1.30<br>600.00/hr | 780.00 |
| 10/23/2018 | MCC | Receipt and review of emails and affidavits from client regarding Chris Miller violating terms of his probation and affiants fearing retaliation, etc.; Preparation of emails to client. | 0.70<br>600.00/hr | 420.00 |
| 10/26/2018 | MCC | Telephone conference with client regarding update EEOC/CM criminal hearing; Preparation of memorandum to file; Update chronology. | 0.50<br>600.00/hr | 300.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/29/2018 | MCC | Receipt/preparation of emails from/to client regarding filing federal suit, publicity, etc. | 0.40<br>600.00/hr | 240.00 |
| 10/31/2018 | MCC | Legal research regarding new COA attorney fees decision; Preparation of memorandum to file. | 0.40<br>600.00/hr | 240.00 |
| 11/6/2018 | MCC | Telephone conference with client regarding update; Preparation of memorandum to file; Receipt and review of email from client; Preparation/receipt of emails to/from Eaton County prosecutor. | 0.60<br>600.00/hr | 360.00 |
| 11/30/2018 | MCC | Receipt and review of emails from client; Preparation of emails to EEOC investigator and Eaton County prosecutor. | 0.60<br>600.00/hr | 360.00 |
| 12/10/2018 | MCC | Receipt and review of emails from client regarding status/requesting right to sue; Preparation of email response; Legal research regarding new allegations to incorporate into retaliation claim per case law; Update memorandum to file regarding claims. | 1.40<br>600.00/hr | 840.00 |
| 12/17/2018 | MCC | Preparation/receipt of emails from client regarding EEOC update. | 0.40<br>600.00/hr | 240.00 |
| 12/20/2018 | MCC | Preparation/receipt of emails from client regarding Miller and ongoing probation violations, effect on employment; Preparation of email to prosecutor. | 0.60<br>600.00/hr | 360.00 |
| 12/26/2018 | MCC | Preparation/receipt of emails from/to client regarding update; Telephone conference with client; Preparation of memorandum to file. | 0.70<br>600.00/hr | 420.00 |
| 1/9/2019 | MCC | Receipt and review of emails from client; Preparation of email to EEOC investigator. | 0.30<br>600.00/hr | 180.00 |
| 1/10/2019 | MCC | Receipt and review of response from prosecutor regarding restitution; Preparation of email update to client. | 0.30<br>600.00/hr | 180.00 |
| 1/17/2019 | MCC | Preparation of draft complaint. | 0.80<br>600.00/hr | 480.00 |
| 1/30/2019 | MCC | Telephone conference with client regarding EEOC, Miller protective order; Preparation of memorandum to file; Preparation of email to EEOC investigator. | 0.80<br>600.00/hr | 480.00 |
| 2/4/2019 | MCC | Receipt and review of multiple emails from client; Preparation of email responses; Update chronology; Review and revision of draft complaint. | 1.20<br>600.00/hr | 720.00 |
| 2/5/2019 | MCC | Receipt and review of email from client regarding mitigation, etc.; Update chronology. | 0.50<br>600.00/hr | 300.00 |
| 2/12/2019 | MCC | Telephone conference with client reupdate, EEOC, recent RV show, etc.; Review and revision of chronology. | 1.00<br>600.00/hr | 600.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/13/2019 | MCC | Review of file regarding EEOC investigation; Attempted telephone conference with EEOC investigator for update on investigation or right to sue letter; Preparation of email update to client. | 0.40<br>600.00/hr | 240.00 |
| 2/15/2019 | MCC | Receipt and review of email from client regarding update; Review and revision of chronology. | 0.30<br>600.00/hr | 180.00 |
| 2/18/2019 | MCC | Multiple emails to/from employee regarding EEOC, Chris Miller PPO, etc.; Update chronology. | 0.50<br>600.00/hr | 300.00 |
| 2/28/2019 | MCC | Receipt and review of multiple emails from client; Telephone conference with Molly at EEOC; Preparation of memorandum to file; Preparation of email to Molly. | 0.60<br>600.00/hr | 360.00 |
| 3/2/2019 | MCC | Receipt and review of email from client regarding Molly / EEOC; Preparation of email response. | 0.30<br>600.00/hr | 180.00 |
| 3/4/2019 | MCC | Receipt and review of email from client regarding Molly/EEOC; Attempted telephone conference with Molly; Preparation of email to Molly. | 0.30<br>600.00/hr | 180.00 |
| 3/6/2019 | MCC | Receipt and review of email from Molly/EEOC; Preparation of email response. | 0.30<br>600.00/hr | 180.00 |
| 3/8/2019 | MCC | Multiple emails from/to client regarding potential witness (Angel Fitzwater) sex harassed/retaliated against by General RV managers in Oho; Preparation of memorandum to file; Preparation of emails to Molly at EEOC. | 0.80<br>600.00/hr | 480.00 |
| 3/11/2019 | MCC | Multiple texts to/from AF; Preparation of memorandum to file. | 0.80<br>600.00/hr | 480.00 |
| 3/12/2019 | MCC | Telephone conference with potential witness sex harassed by Columbus Ohio sales manager and reported to General RV (Loren etc); Preparation of memorandum to file. | 1.00<br>600.00/hr | 600.00 |
| 3/14/2019 | MCC | Telephone conference with client regarding update, Chris Miller stalking/possible PPO violation, EEOC, etc.; Preparation of memorandum to file. | 0.80<br>600.00/hr | 480.00 |
| 3/15/2019 | MCC | Update chronology; Preparation of email to client regarding update. | 1.20<br>600.00/hr | 720.00 |
| 3/18/2019 | MCC | Legal research regarding recent case discussing sexual assault as a form of sex harassment, Review and revision of complaint to include assault and battery count, diary statute of limitations. | 1.20<br>600.00/hr | 720.00 |
| 3/21/2019 | MCC | Preparation of email to EEOC investigator (Molly) in response to her telephone message on my cell phone; Preparation/receipt of emails to/from client regarding update, Chris Miller PPO violation, strategy to | 0.80<br>600.00/hr | 480.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | address Miller attempting to intimidate witnesses still employed by General RV. | | |
| 3/29/2019 | MCC | Preparation/receipt of emails to/from client regarding update; Attempted telephone conference with Molly/EEOC. | 0.40<br>600.00/hr | 240.00 |
| 3/31/2019 | MCC | Review of file; Updated chronology; Attempted telephone conference with General RV sex harassment victims (Angel Fitzwater and Christina Goode in Canton, Ohio); Harassment incidents reported to Loren B and to General RV HR (Joy Fowler?) for investigation. | 0.80<br>600.00/hr | 480.00 |
| 4/1/2019 | MCC | Legal research regarding recent constructive discharge case; Preparation of memorandum to file; Update chronology; Receipt and review of email from client; Attempted telephone conference with EEOC (Molly); Preparation of email response. | 0.50<br>600.00/hr | 300.00 |
| 4/3/2019 | MCC | Telephone conference with EEOC (Molly) regarding update, her scheduling meetings with General RV, etc.; Preparation of memorandum to file; Preparation of email update to client; Telephone conference with client; Preparation of memorandum to file. | 1.20<br>600.00/hr | 720.00 |
| 4/18/2019 | MCC | Preparation/receipt of emails to/from client; Travel to and attendance at Charlotte, Michigan probation violation hearing (Day 1) regarding Miller and DE sworn testimony; Conference with client regarding additional background information, preparation of memorandum to file; Update chronology. | 6.60<br>600.00/hr | 3,960.00 |
| 4/22/2019 | MCC | Legal research regarding recent pro-employee 6th Circuit decision regarding necessary comparator evidence, different supervisors making employment decisions and retaliation; Preparation of memorandum to file on these key issues to rebut inevitable summary disposition/in limine motions. | 1.70<br>600.00/hr | 1,020.00 |
| 4/29/2019 | MCC | Telephone conference with EEOC regarding update and conference call; Preparation of email to client; Receipt and review of email response; Preparation of email to EEOC. | 0.60<br>600.00/hr | 360.00 |
| 5/2/2019 | MCC | Travel to and attendance at Charlotte, Michigan probation violation hearing (day 2) regarding sworn testimony from General RV managers that General RV fired MP; Preparation of memorandum to file; Conference with client regarding update/EEOC, etc.; Review and revision of chronology. | 3.80<br>600.00/hr | 2,280.00 |
| 5/3/2019 | MCC | Telephone conference with client; Preparation of memorandum to file; Receipt and review of email from client to EEOC investigator. | 0.30<br>600.00/hr | 180.00 |
| 5/6/2019 | MCC | Receipt/preparation of emails from/to EEOC regarding EEOC requested conference call. | 0.30<br>600.00/hr | 180.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/9/2019 | MCC | Review chronology regarding key names and date; Telephone conference with EEOC investigator and MP; Preparation of memorandum to file; Update chronology. | 0.70<br>600.00/hr | 420.00 |
| 5/31/2019 | MCC | Receipt/preparation of email from/to client regarding update on EEOC investigation; Contacting potential witnesses, etc.; Preparation of memorandum to file. | 0.70<br>600.00/hr | 420.00 |
| 6/13/2019 | MCC | Receipt/preparation email from/to client regarding update on EEOC investigation, General RV document production to investigator, etc.; Preparation of memorandum to file. | 0.40<br>600.00/hr | 240.00 |
| 6/28/2019 | MCC | Receipt/preparation of emails from/to client regarding update on EEOC investigation. | 0.40<br>600.00/hr | 240.00 |
| 7/8/2019 | MCC | Receipt/preparation of email from/to client regarding update on EEOC investigation, Miller restitution. | 0.40<br>600.00/hr | 240.00 |
| 7/14/2019 | MCC | Legal research regarding recent favorable respondent superior decision; Preparation of memorandum to file; Preparation of outline of deposition questions for General RV managers. | 1.20<br>600.00/hr | 720.00 |
| 7/17/2019 | MCC | Receipt and review of email from client; Review chronology and file for emails from CM and Bryan Slaughter (BS) to send to EEOC investigator; Preparation of email to client. | 0.70<br>600.00/hr | 420.00 |
| 9/9/2019 | MCC | Receipt and review of emails from client; Preparation of email response. | 0.40<br>600.00/hr | 240.00 |
| 9/26/2019 | MCC | Preparation/receipt of emails to/from EEOC and client. | 0.40<br>600.00/hr | 240.00 |
| 10/1/2019 | MCC | Receipt and review of email response; Preparation/receipt of emails to/from client. | 0.40<br>600.00/hr | 240.00 |
| 10/25/2019 | MCC | Review and revision of sex harassment notice; Legal research regarding same. | 0.40<br>600.00/hr | 240.00 |
| 11/1/2019 | MCC | Telephone conference with client regarding update mitigation efforts, etc.; Preparation of memorandum to file; Update chronology. | 0.50<br>600.00/hr | 300.00 |
| 11/4/2019 | MCC | Review of chronology; Attempted telephone conference with key witness Shaun Rydzewski; Preparation of email update to client. | 0.50<br>600.00/hr | 300.00 |
| 11/18/2019 | MCC | Preparation of text to key witness (SR); Preparation of email update to client. | 0.30<br>600.00/hr | 180.00 |
| 11/20/2019 | MCC | Telephone conference with SR; Preparation of memorandum to file; Update chronology; Telephone conference with client regarding update. | 0.40<br>600.00/hr | 240.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/2/2019 | MCC | Telephone conference with EEOC; Review facilitation summary and damages; Preparation of memorandum to file; Preparation of draft email update to client. | 0.90<br>600.00/hr | 540.00 |
| 12/3/2019 | MCC | Review and revision of detailed update to client regarding EEOC request for damages, etc. | 0.40<br>600.00/hr | 240.00 |
| 12/4/2019 | MCC | Receipt and review of email from client; Preparation of email response. | 0.30<br>600.00/hr | 180.00 |
| 12/15/2019 | MCC | Receipt and review of email from client regarding damages; Preparation of email response; Legal research regarding discovery of potentially similarly situated sex harassment victims at General RV; Preparation of memorandum to file. | 1.30<br>600.00/hr | 780.00 |
| 12/17/2019 | MCC | Review of file; Preparation of economic damage chart and non-economic damage estimate for EEOC; Preparation/receipt of emails to/from client; Preparation/receipt of email from EEOC investigator. | 1.90<br>600.00/hr | 1,140.00 |
| 12/20/2019 | MCC | Receipt/preparation of emails from/to client regarding update/damage chart correction. | 0.30<br>600.00/hr | 180.00 |
| 12/26/2019 | MCC | Receipt/preparation of email from/to client regarding therapist letter, update; Review therapist letter; Update chronology. | 0.40<br>600.00/hr | 240.00 |
| 1/5/2020 | MCC | Receipt and review of emails from client; Preparation of email response. | 0.30<br>625.00/hr | 187.50 |
| 1/16/2020 | MCC | Receipt and review of emails from client; Review chronology; Preparation of email to EEOC regarding update and SOL issue. | 0.80<br>625.00/hr | 500.00 |
| 1/17/2020 | MCC | Telephone conference with EEOC; Preparation of memorandum to file; Preparation of email update to client. | 0.80<br>625.00/hr | 500.00 |
| 1/21/2020 | MCC | Telephone conference with client regarding update and options; Preparation of memorandum to file. | 0.80<br>625.00/hr | 500.00 |
| 2/17/2020 | MCC | Receipt/preparation of emails from/to client; Review of file; Preparation of assault and battery complaint; Preparation of email to client. | 1.80<br>625.00/hr | 1,125.00 |
| 2/18/2020 | MCC | Legal research regarding revenue options; Receipt/preparation of emails from/to client. | 0.80<br>625.00/hr | 500.00 |
| 2/24/2020 | MCC | Receipt/preparation of emails from/to client regarding Miller's home address and service of assault and battery complaint. | 0.40<br>625.00/hr | 250.00 |
| | MCC | Legal research regarding recent 6th Circuit opinion awarding substantial fees on a $10,000 sex harassment jury verdict subsequently reduced to $6,700; Preparation of memorandum to file. | 0.40<br>625.00/hr | 250.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 2/28/2020 MCC | Preparation/receipt of emails to/from client regarding filed A&B complaint; Preparation of 1st amended A&B complaint; Review and revision of chronology; Review summons for issuance. | 0.70<br>625.00/hr | 437.50 |
| 4/3/2020 MCC | Multiple emails to/from EEOC investigator (Molly); Multiple emails from/to client regarding same. | 0.80<br>625.00/hr | 500.00 |
| 4/27/2020 MCC | Review of file; Preparation of detailed email response to EEOC questions; Preparation of email to client. | 2.20<br>625.00/hr | 1,375.00 |
| 4/29/2020 MCC | Receipt and review of email from client; Review and revision of detailed email response to EEOC questions; Preparation of email to EEOC investigator. | 0.80<br>625.00/hr | 500.00 |
| 5/5/2020 MCC | Review summons; Preparation for service; Preparation of update to client. | 0.40<br>625.00/hr | 250.00 |
| 5/13/2020 MCC | Receipt and review of proof of service; Preparation/receipt of emails to/from client regarding service issue. | 0.40<br>625.00/hr | 250.00 |
| 5/24/2020 MCC | Receipt and review of recent CoA garnishment decision outlining applicable HWE case law under Title VII and ELCRA; Preparation of memorandum to file to use for deposition outlines and opposing anticipated MSJ by opposing counsel. | 1.40<br>625.00/hr | 875.00 |
| 6/9/2020 MCC | Receipt and review of EEOC reasonable cause findings and proposed conciliation agreement; Preparation of detailed email to client; Telephone conference with client regarding options, mitigation update, damages; Preparation of memorandum to file; Update chronology. | 1.40<br>625.00/hr | 875.00 |
| 6/10/2020 MCC | Receipt and review of email from client; Preparation of emails to client and EEOC investigator. | 0.30<br>625.00/hr | 187.50 |
| 6/20/2020 MCC | Receipt and review of email from client regarding emailing EEOC; Review economic damage calculations and preparation of memorandum updating economic damages through March 31, 2020; Preparation of email to client. | 1.20<br>625.00/hr | 750.00 |
| 6/22/2020 MCC | Preparation/receipt of emails to/from EEOC regarding General RV consent to conciliation process or EEOC's issuance of right to sue letter; Preparation of email update to client. | 0.50<br>625.00/hr | 312.50 |
| 6/28/2020 MCC | Legal research regarding recent published CoA case regarding IIED; Preparation of IIED claim against Mr. Miller; Legal research regarding emotional distress damage recoverable despite other emotional distress factors, possibly jury instruction; Update damages file memorandum; Review NELA postings regarding key issues with facilitation/mediations via Zoom and strategies to maximize results for clients; Preparation of memorandum to file. | 2.60<br>625.00/hr | 1,625.00 |

| Date | Atty | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/30/2020 | MCC | Receipt and review of email from client; Preparation of email to EEOC. | 0.40<br>625.00/hr | 250.00 |
| 7/1/2020 | MCC | Legal research regarding case law prohibiting discovery of plaintiff's private consensual sex life as irrelevant, and overly intrusive; Preparation of memorandum to file for protective order motion when this issue arises during discovery. | 2.10<br>625.00/hr | 1,312.50 |
| 7/3/2020 | MCC | Receipt and review of email from client; Preparation of email to client; Legal research regarding admissibility of EEOC probable cause finding; Preparation of memorandum to file; Update themes in light of articles regarding ongoing Fox News "me too" sex harassment finding comparable to General RV inappropriate workplace behavior. | 2.40<br>625.00/hr | 1,500.00 |
| 7/10/2020 | MCC | Multiple texts/emails from/to client; Preparation of updated email to EEOC regarding status. | 0.40<br>625.00/hr | 250.00 |
| 7/16/2020 | MCC | Telephone conference with client regarding update; Preparation of memorandum to file; Preparation of email to EEOC; Receipt and review of from EEOC; Preparation of email to EEOC and client regarding facilitation. | 1.20<br>625.00/hr | 750.00 |
| 7/17/2020 | MCC | Preparation of and file default against Chris Miller. | 0.40<br>625.00/hr | 250.00 |
| 7/21/2020 | MCC | Receipt and review of default entered by court; Preparation of letter serving CM with default. | 0.40<br>625.00/hr | 250.00 |
| 7/23/2020 | MCC | Preparation/receipt of emails to/from client regarding default. | 0.40<br>625.00/hr | 250.00 |
| 7/25/2020 | MCC | Receipt and review of email update from EEOC; Preparation of email update to client. | 0.30<br>625.00/hr | 187.50 |
| 7/27/2020 | MCC | Receipt and review of email from client; Preparation of email response. | 0.30<br>625.00/hr | 187.50 |
| 8/5/2020 | MCC | Receipt and review of Miller motion to set aside default; Preparation/receipt of emails to/from client and process server; Review on-line sites with pictures of Chris Miller. | 1.20<br>625.00/hr | 750.00 |
| 8/6/2020 | MCC | Preparation/receipt of emails to/from client and process server regarding service issues, EEOC status, etc. | 0.60<br>625.00/hr | 375.00 |
| 8/7/2020 | MCC | Telephone conference with opposing counsel (MB) regarding motion and service issue; Preparation of memorandum to file; Telephone conference with client regarding status, EEOC status, employment status, etc.; Preparation of memorandum to file; Telephone conference with Michelle Allen (process server); Preparation of memorandum to file; Preparation of MA affidavit; Preparation of email to MA; Preparation of email to court regarding adjournment. | 1.40<br>625.00/hr | 875.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/11/2020 | MCC | Legal research regarding perjury issue; Preparation of memorandum to file; Preparation of motion to adjourn hearing and schedule evidentiary hearing and brief in support; Preparation/receipt of email and affidavit from MA. | 1.80<br>625.00/hr | 1,125.00 |
| 8/12/2020 | MCC | Review and revision of and finalize motion to adjourn hearing and schedule evidentiary hearing and brief in support; Assemble exhibits. | 2.20<br>625.00/hr | 1,375.00 |
| 8/14/2020 | MCC | Receipt and review of Miller brief in support of motion to set aside default; Preparation of email update to client; Preparation of memorandum to file regarding key points to emphasize at evidentiary hearing. | 0.80<br>625.00/hr | 500.00 |
| 8/19/2020 | MCC | Preparation for Miller hearing; Multiple emails to/from court and opposing counsel regarding login and rescheduling Zoom hearing; Preparation of email updates to client. | 3.40<br>625.00/hr | 2,125.00 |
| 8/20/2020 | MCC | Attend Zoom court hearing requesting evidentiary hearing on service issue; Preparation of email to process server; Preparation of email to client regarding update; Preparation of memorandum to file outlining examination and cross-exams; Telephone conference with client; Receipt and review of court order. | 1.80<br>625.00/hr | 1,125.00 |
| | MCC | Telephone conference with client regarding preparation for hearing; Review and revision of outline of examination and cross-exam testimony. | 1.00<br>625.00/hr | 625.00 |
| | MCC | Receipt and review of telephone message from EEOC conciliatory (Jamie Dickenson); Telephone conference with client regarding update; Attempted telephone conference with EEOC conciliator. | 0.30<br>625.00/hr | 187.50 |
| 8/26/2020 | MCC | Telephone conference with EEOC (JD) regarding General RV counteroffer; Preparation of memorandum to client regarding options. | 0.80<br>625.00/hr | 500.00 |
| 8/27/2020 | MCC | Preparation of email to client regarding options. | 0.30<br>625.00/hr | 187.50 |
| 8/29/2020 | MCC | Telephone conference with client regarding response to General RV offer to EEOC; Preparation of memorandum to file. | 0.40<br>625.00/hr | 250.00 |
| 9/13/2020 | MCC | Receipt and review of email from EEOC (JD); Preparation of email to client; Preparation of email to JD. | 0.50<br>625.00/hr | 312.50 |
| 9/14/2020 | MCC | Receipt and review of Miller supplemental brief, evidentiary hearing exhibits, etc.; Preparation of emails to Michelle Allen (process server); Preparation of email updates to client; Telephone conference with MA; Preparation of memorandum to file; Preparation of cross-exam of CM, direct examination of MA, closing statement. | 3.30<br>625.00/hr | 2,062.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/15/2020 | MCC | Attendance at evidentiary hearing regarding Miller service issue; Telephone conference with client; Preparation of memorandum to file; Telephone conference with process server. | 2.90<br>625.00/hr | 1,812.50 |
| 9/16/2020 | MCC | Receipt and review of Miller answer and affirmative defenses; Receipt/preparation of email to client regarding status and update. | 0.90<br>625.00/hr | 562.50 |
| 9/17/2020 | MCC | Telephone conference with client regarding counter-offer to General RV offer; Preparation of memorandum to file; Preparation of email to EEOC (JD) regarding counter-offer. | 0.80<br>625.00/hr | 500.00 |
| 9/22/2020 | MCC | Review and revision of amended complaint; Preparation of email to client; Preparation of draft amended scheduling order. | 1.30<br>625.00/hr | 812.50 |
| 9/25/2020 | MCC | Telephone conference with Sue Bartos regarding settlement; Preparation of memorandum to file. | 0.40<br>625.00/hr | 250.00 |
| 9/26/2020 | MCC | Preparation of email update to client. | 0.40<br>625.00/hr | 250.00 |
| 9/29/2020 | MCC | Telephone conference with client regarding status; Preparation of memorandum to file; Receipt and review of emails from MB regarding revised scheduling order; Telephone conference with opposing counsel; Preparation of memorandum to file. | 0.90<br>625.00/hr | 562.50 |
| 9/30/2020 | MCC | Receipt and review of scheduling order and emails to/from court and opposing counsel regarding rejected scheduling order; Receipt and review of motion to amend scheduling order; Preparation of draft response brief. | 0.80<br>625.00/hr | 500.00 |
| 10/1/2020 | MCC | Telephone conference with Eaton County prosecutor regarding subpoena; Preparation of memorandum to file; Review and revision of documents. | 0.50<br>625.00/hr | 312.50 |
| 10/2/2020 | MCC | Receipt and review of new scheduling order; Receipt/preparation of emails from/to opposing counsel; Preparation of concurrence to Defendant's Motion regarding scheduling order; Telephone conference with opposing counsel; Preparation of memorandum to file. | 0.40<br>625.00/hr | 250.00 |
| 10/7/2020 | MCC | Multiple emails from/to opposing counsel regarding selecting a facilitator; Preparation/receipt of email to/from Mitch Ribitwer; Preparation for and attendance (via Zoom) Motion to Amend Scheduling Order; Preparation of memorandum to file; Telephone conference with opposing counsel regarding facilitator, revise scheduling order, etc.; Preparation of memorandum to file. | 2.80<br>625.00/hr | 1,750.00 |
| 10/15/2020 | MCC | Preparation of draft responses to Defendant's 1st discovery request, calculate estimated wage and fringe benefit losses; Preparation/receipt of multiple emails from/to client; Review portions | 3.40<br>625.00/hr | 2,125.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | of Eaton County records; Preparation of draft facilitation summary; Preparation/receipt emails to/from facilitator. | | |
| 10/16/2020 | MCC | Review and revision of draft responses to Defendant's 1st discovery request; Preparation of draft responses to Defendant's 2nd discovery request; Preparation/receipt of emails from/to client and opposing counsel; Continued review of portions of Eaton County records; Preparation of 1st discovery request to Defendant; Telephone conference with client regarding update; Preparation of memorandum to file. | 4.40<br>625.00/hr | 2,750.00 |
| 10/17/2020 | MCC | Review and revision of 1st discovery request to Defendant; Update chronology; Preparation of email to client. | 1.40<br>625.00/hr | 875.00 |
| 10/18/2020 | MCC | Receipt and review of email from client; Review and revision of 1st discovery request; Preparation of draft initial disclosures; Review and revision of response to Defendant's 2nd discovery request; Review and revision of Miller deposition outline. | 1.60<br>625.00/hr | 1,000.00 |
| 10/19/2020 | MCC | Telephone conference with opposing counsel regarding discovery issues; Preparation of memorandum to file. | 0.60<br>625.00/hr | 375.00 |
| 10/20/2020 | MCC | Preparation/receipt of emails to/from client regarding discovery issues; Review and revision of Miller deposition outline. | 0.70<br>625.00/hr | 437.50 |
| 10/21/2020 | MCC | Review and revision of and finalize response to second discovery request; Preparation of email update to client. | 0.80<br>625.00/hr | 500.00 |
| 10/25/2020 | MCC | Preparation/receipt of emails to/from opposing counsel, client and facilitator regarding scheduling facilitation for January 2021. | 0.40<br>625.00/hr | 250.00 |
| 10/29/2020 | MCC | Receipt and review of email from opposing counsel regarding CM Gen RV personnel file; Preparation of email to client; Start to review CM Gen RV personnel file; Update chronology regarding other CM misconduct. | 0.80<br>625.00/hr | 500.00 |
| 10/30/2020 | MCC | Receipt/preparation of emails from/to client regarding additional witnesses. | 0.40<br>625.00/hr | 250.00 |
| 11/2/2020 | MCC | Receipt/preparation of emails from/to client and opposing counsel regarding discovery issues, facilitation, etc. | 0.60<br>625.00/hr | 375.00 |
| 11/3/2020 | MCC | Receipt and review of Subpoena for Anglin Civil; Preparation of emails to Anglin Civil and client; Receipt/preparation of emails from/to opposing counsel regarding potential witnesses. | 0.80<br>625.00/hr | 500.00 |
| 11/4/2020 | MCC | Telephone conference with client regarding potential witnesses, Miller contacting Sculpture Hospitality; Telephone conference with Bryan Boyadjian (owner of SH); Preparation of memorandum to file; Attempted telephone conference with Kayla Allen. | 1.20<br>625.00/hr | 750.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/6/2020 | MCC | Receipt and review of multiple emails from client regarding Ariel Larm, etc.; Preparation of email responses; Preparation of outline for Chris Miller deposition. | 2.20<br>625.00/hr | 1,375.00 |
| 11/9/2020 | MCC | Telephone conference with Diane Lothrop; Preparation of memorandum to file; Preparation of email update to client; Preparation of draft outline of MP deposition preparation; Preparation of email to opposing counsel regarding Miller and Pianko depositions. | 1.20<br>625.00/hr | 750.00 |
| 11/11/2020 | MCC | Receipt and review of client's Dr. Kay employment records from opposing counsel; Preparation of email to opposing counsel with Miller's General RV employment records; Review and revision of CM deposition outline and client deposition preparation memorandum. | 1.00<br>625.00/hr | 625.00 |
| 11/12/2020 | MCC | Legal research regarding (LEXIS) admissibility of EEOC probable cause finding; Preparation of memorandum to file. | 1.30<br>625.00/hr | 812.50 |
| 11/21/2020 | MCC | Review of file; Preparation of draft witness, expert witness and exhibit lists; Receipt and review of Anglin Engineering employment records; Preparation/receipt of emails to/from client re: Anglin deposition preparation; Contacting other witnesses to corroborate Miller's sex harassment of other female General RV employees and recent UofM settlement, etc. | 1.70<br>625.00/hr | 1,062.50 |
| 11/23/2020 | MCC | Receipt and review of emails from client re: text messages confirming Ariel Larm relationship with CM; Preparation of email to client; Preparation of memo to file; continue re: of Lothrop records; Preparation of memo to file re: Preparation of Lothrop chart. | 1.30<br>625.00/hr | 812.50 |
| 11/24/2020 | DA | Deb Alster (paralegal) rev Lothrop treatment records; Preparation of chart detailing dates of treatment and MP's mental health and stressors. | 1.40<br>140.00/hr | 196.00 |
| 11/25/2020 | MCC | Review of Lothrop chart; Review and revision of MP deposition preparation memorandum. | 0.80<br>625.00/hr | 500.00 |
| 11/27/2020 | MCC | Finalize witness, expert witness and exhibit lists; begin rev docs subpoenaed from EEOC; update detailed chronology; Preparation/receipt of email from client re: deposition preparation, etc. | 1.80<br>625.00/hr | 1,125.00 |
| 11/30/2020 | MCC | Telephone conference with client re: deposition preparation, rev therapist notes, discuss emotional distress suffered; Preparation of memorandum to file. | 1.00<br>625.00/hr | 625.00 |
| | MCC | Telephone conference with client re: deposition preparation, rev therapist notes, discuss emotional distress suffered; Preparation of memorandum to file. | 1.00<br>625.00/hr | 625.00 |
| 12/1/2020 | MCC | Telephone conference with client regarding deposition preparation; Review and revision of CM examination outline. | 1.20<br>625.00/hr | 750.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/3/2020 | MCC | Telephone conference with client regarding deposition preparation; Review and revision of CM examination outline; Preparation of deposition exhibits. | 2.40<br>625.00/hr | 1,500.00 |
| 12/4/2020 | MCC | Review EEOC recorded sworn statements of CM, Joy Fowler, etc.; Preparation of memorandum to file; Update chronology. | 2.20<br>625.00/hr | 1,375.00 |
| 12/5/2020 | MCC | Conference with client regarding deposition preparation; Review and revision of CM examination outline. | 4.30<br>625.00/hr | 2,687.50 |
| 12/6/2020 | MCC | Review and revision of CM deposition outline; Telephone conference with client; Preparation of memorandum to file; Finalize deposition exhibits. | 2.40<br>625.00/hr | 1,500.00 |
| 12/8/2020 | MCC | Review and revision of CM, LB and Joy Fowler deposition outlines; Telephone conference with client; Preparation of memorandum to file; Finalize deposition exhibits. | 5.40<br>625.00/hr | 3,375.00 |
| 12/9/2020 | MCC | Attend MP and CM depositions; Conference with opposing counsel regarding open discovery issues; Conference with client regarding additional discovery; Update chronology; Preparation of subpoenas for Ariel/Angel Larm and Cheryl Page. | 6.30<br>625.00/hr | 3,937.50 |
| 12/11/2020 | MCC | Review Lothrop notes and redact discussions of settlement demand/amounts; Preparation of outline for Joy Fowler deposition; Lexis research regarding AL current residence; Receipt/preparation of email from/to opposing counsel regarding Lothrop therapy notes. | 1.40<br>625.00/hr | 875.00 |
| 12/12/2020 | MCC | Review of file; Review and revision and finalize initial disclosures; Review JF deposition outline. | 1.20<br>625.00/hr | 750.00 |
| 12/13/2020 | MCC | Finalize Ariel Larm subpoena and cover letter; Preparation of email to client; Legal research regarding recent sex harassment/respondent superior decision regarding single reported incident of assault; Preparation of memorandum to file. | 1.70<br>625.00/hr | 1,062.50 |
| 12/14/2020 | MCC | Receipt and review of Miller motion to compel Lothrop therapy notes; Finalize Ariel Larm subpoena and cover letter; Preparation of email to client; Legal research regarding recent sex harassment/respondeat superior decision regarding single reported incident of assault; Preparation of memorandum to file; Telephone conference with client; Preparation of motion to compel discovery; Legal research regarding settlement amounts in Lothrop records not discoverable; Preparation of memorandum to file; Legal research regarding admissibility of Miller prior crimes and false statement; Preparation of memorandum to file. | 2.80<br>625.00/hr | 1,750.00 |
| 12/17/2020 | MCC | Review and revision of Gen RV Complaint; Legal research regarding recent sex harassment/sex discrimination Title VII decisions; Preparation of memorandum to file; Update chronology regarding key facts regarding claims against Gen RV. | 5.30<br>625.00/hr | 3,312.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/19/2020 | MCC | Review and revision of General RV Complaint; Continued legal research regarding recent sex harassment/sex discrimination Title VII decisions; Update chronology. | 2.60<br>625.00/hr | 1,625.00 |
| 12/20/2020 | MCC | Review key underlying documents; Review and revision of General RV Complaint; Preparation/receipt of multiple emails to/from client regarding factual background, Ariel Larm, rebutting Miller's claim regarding MP naked in his hotel room in Chicago, etc.; Assemble exhibits to Compliant; Update chronology. | 6.80<br>625.00/hr | 4,250.00 |
| 12/21/2020 | MCC | Legal research regarding recent sex harassment/retail decisions under Title VII and ELCRA, legal research regarding tortious interference claim, evaluate possible quid pro quo harassment claim; Preparation of memorandum to file; Review and revision of LB and Joy Fowler deposition outlines; Review and revision of MP deposition preparation memorandum; Telephone conference with client regarding factual background; Preparation of memorandum to file. | 7.30<br>625.00/hr | 4,562.50 |
| 12/22/2020 | MCC | Review chronology and file regarding Eaton County probation violation regarding Novi RV show; Review and revision of complaint; Preparation/receipt of emails to/from client; Preparation of index of exhibits and assemble exhibits; Telephone conference with opposing counsel; Preparation of memorandum to file; Preparation of email to Larm. | 5.30<br>625.00/hr | 3,312.50 |
| 12/23/2020 | MCC | Finalize General RV Complaint after review of Eaton County records and client edits; Preparation/receipt of email to opposing counsel regarding Ariel Larm deposition and Zoom information; Preparation of emails to AR and client; Preparation for Larm deposition; Attendance at deposition via Zoom of Larm; Multiple telephone conference with client regarding Larm, factual allegations in General RV Compliant, etc.; Preparation of memorandum to file; Update chronology. | 5.40<br>625.00/hr | 3,375.00 |
| 12/24/2020 | MCC | Telephone conference with client regarding General RV lawsuit; Preparation of memorandum to file. | 0.40<br>625.00/hr | 250.00 |
| 12/25/2020 | MCC | Review of file; Preparation of Pianko v. Miller facilitation and case evaluation summary; Preparation of proposed protective order regarding Lothrop therapy records; Preparation/receipt of emails to/from opposing counsel and client regarding protective order, authorization to release Lothrop therapy records. | 1.90<br>625.00/hr | 1,187.50 |
| 12/26/2020 | MCC | Review of file; Preparation of email to client regarding Glassdoor and Indeed posts by other employees regarding General RV's hostile work environment; Preparation of draft ESI preservation letter to General RV. | 0.40<br>625.00/hr | 250.00 |
| 12/28/2020 | MCC | Preparation/receipt of email to/from client regarding Shaun Rydzewski; Review and revision of preservation letter; Legal research regarding IIED claims and Preparation of memorandum to file; Telephone conference with opposing counsel regarding | 3.60<br>625.00/hr | 2,250.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | protective order and Lothrop therapy records; Preparation of memorandum to file. | | |
| 12/29/2020 | MCC | Review and revision of Miller case evaluation and facilitation summaries. | 2.70<br>625.00/hr | 1,687.50 |
| 12/30/2020 | MCC | Legal research regarding admissibility of EEOC probable cause determination in General RV lawsuit; Preparation of detailed memorandum to file. | 3.80<br>625.00/hr | 2,375.00 |
| 12/31/2020 | MCC | Receipt and review of email from opposing counsel and Miller regarding revised protective order; Legal research regarding MRE 408 and related cases and applicable treatises; Review Miller deposition; Assemble exhibits; Review and revision of response brief opposing divulging EEOC settlement discussions contained in Lothrop's therapy notes. | 3.70<br>625.00/hr | 2,312.50 |
| 1/1/2021 | MCC | Update to client's economic losses through 12-31. | 1.20<br>625.00/hr | 750.00 |
| | MCC | Review and revision of case evaluation and facilitation summary; Review Lothrop's notes; Assemble exhibits. | 3.50<br>625.00/hr | 2,187.50 |
| 1/3/2021 | MCC | Update chronology regarding General RV lawsuit; Update "to do" and trial theme memorandum regarding General RV lawsuit; Update settlement memorandum regarding General RV lawsuit; Preparation/receipt of emails to/from client regarding open issues. | 2.30<br>625.00/hr | 1,437.50 |
| 1/4/2021 | MCC | Receipt and review of Miller response to discovery requests; Preparation of email to opposing counsel; Receipt and review of client edits to case evaluation/facilitation summary; Review and revision of case evaluation and facilitation summary; Preparation of email to client; Preparation of email to opposing counsel regarding pending motions; Receipt and review of proposed protective order. | 1.80<br>625.00/hr | 1,125.00 |
| 1/5/2021 | MCC | Contact or attempt to corroborating witnesses: Shaun Rydzewski, Kaity Stack, and Kelly Finn; Preparation/receipt of emails from client; Review and revision of outline of JF and LB depositions. | 2.60<br>625.00/hr | 1,625.00 |
| 1/6/2021 | MCC | Finalize case evaluation and facilitation summary in light of Miller now admitting to Larm relationship, etc.; Preparation of for filing case evaluation summary and letter to facilitator. | 0.80<br>625.00/hr | 500.00 |
| 1/7/2021 | MCC | Legal research regarding Federal joinder issue regarding pending state claims v. Miller, judicial economy, etc.; Preparation of memorandum to file; Legal research regarding Miller misconduct binds General RV as he was acting as a General RV supervisor; Preparation of memorandum to file. | 6.40<br>625.00/hr | 4,000.00 |
| 1/8/2021 | MCC | Receipt and review of Miller case evaluation summary. | 0.30<br>625.00/hr | 187.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/8/2021 | MCC | Preparation of Crown Plaza subpoena and letter regarding security video, etc. | 0.40<br>625.00/hr | 250.00 |
| 1/9/2021 | MCC | Review and revision of General RV oral argument outline in light of Miller case evaluation summary; Telephone conference with Kelly Finn; Preparation of memorandum of telephone conference; Preparation of email to KF; Preparation of 1st supplemental witness and exhibit list. | 1.30<br>625.00/hr | 812.50 |
| 1/10/2021 | MCC | Legal research regarding Borman previous rulings on supplemental/pendant jurisdiction issue; Preparation of memorandum to file; Permissive joinder of claims issue under federal law; Preparation of memorandum to file; Preparation of 1st Amended Complaint (Federal Court) adding A&B and IIED claims against Miller previously filed due to SOL while awaiting EEOC determination. | 5.70<br>625.00/hr | 3,562.50 |
| 1/11/2021 | MCC | Review and revision and finalize 1st Amended Complaint (Federal Court). | 0.70<br>625.00/hr | 437.50 |
| 1/12/2021 | MCC | Continued legal research regarding voluntary dismissal; Preparation of motion for voluntary dismissal; Receipt and review of Miller motion to strike and in limine regarding prior criminal convictions; Legal research regarding MRE 609, etc. | 1.40<br>625.00/hr | 875.00 |
| | MCC | Preparation of brief responding to Miller motion to strike and in limine; Preparation/receipt of emails to/from client regarding corroborating witnesses (SR, etc.) | 0.50<br>625.00/hr | 312.50 |
| 1/13/2021 | MCC | Finalize brief responding to Miller motion to strike and in limine; Finalize legal research regarding voluntary dismissal; Preparation of memorandum to file; Preparation of email to appellate counsel on favorable ne; Review and revision of motion and brief for voluntary dismissal and draft reply brief; Preparation of email; Receipt and review of Miller motion to strike in limine regarding prior criminal convictions; Legal research regarding MRE 609, etc.; Preparation/receipt of emails to/from client regarding corroborating witnesses (SR., etc.). | 1.40<br>625.00/hr | 875.00 |
| 1/14/2021 | MCC | Preparation of draft affidavit for SR; Receipt/preparation of emails to/from client and facilitator; Receipt/preparation of emails from/to Sue Bartos regarding service. | 0.80<br>625.00/hr | 500.00 |
| 1/15/2021 | MCC | Update chronology; Preparation of outline for BS deposition; Preparation of email to opposing counsel (SB) regarding preservation letter; Receipt and review of reply brief to motion in limine; Preparation of memorandum regarding oral argument for motion in limine; Legal research regarding (on line) regarding CM prior criminal actions including domestic violence evidencing his violent propensity (especially when inebriated). | 2.90<br>625.00/hr | 1,812.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/16/2021 | MCC | Finalize motion for voluntary dismissal and brief in support; Legal research regarding supplement jurisdiction and MCR 1.105; draft reply brief. | 1.20<br>625.00/hr | 750.00 |
| 1/18/2021 | MCC | Preparation of for Miller facilitation; Conference with client regarding additional background; Review and revision of chronology; Attendance at facilitation; Conference with client regarding next steps, pending federal court proceeding, additional discovery, etc.. | 1.00<br>625.00/hr | 625.00 |
| | MCC | Update General RV theme memorandum. | 0.20<br>625.00/hr | 125.00 |
| 1/20/2021 | MCC | Preparation for Miller's motion in limine and motion to strike; Legal research regarding Miller claim this is a bench trial because no separate document requesting a jury demand filed by Plaintiff; Preparation of memorandum to file; Attendance at motion in limine; Preparation of memorandum to file regarding ruling; Receipt and review of email and proposed order from opposing counsel; Preparation of email and revised order to opposing counsel; Review and revision of SR affidavit. | 1.60<br>625.00/hr | 1,000.00 |
| 1/21/2021 | MCC | Telephone conference with opposing counsel regarding revised order regarding motion in limine; Preparation for and attend case evaluation (Oakland County Circuit Court); Preparation/receipt of emails to/from client; Receipt and review of motion to strike jury demand; Legal research regarding applicable court rules; Preparation of draft response to motion. | 1.90<br>625.00/hr | 1,187.50 |
| 1/22/2021 | MCC | Receipt/preparation of emails from/to SB regarding answer to federal lawsuit. | 0.30<br>625.00/hr | 187.50 |
| | MCC | Preparation of revised order regarding motion in limine and emails to opposing counsel and court clerk; Legal research regarding legislative history and staff comments to revising MCR 2.508, rules of statutory construction to interpret MCR 2.508(d), equitable estoppel; Review and revision of response to motion. | 4.00<br>625.00/hr | 2,500.00 |
| 1/23/2021 | MCC | Legal research regarding MCR 1.105 and constitutional right to jury trial; Review and revision of response to motion to strike jury demand. | 5.80<br>625.00/hr | 3,625.00 |
| 1/25/2021 | MCC | Finalize response to motion to strike jury demand; Legal research regarding supplemental jurisdiction and EEOC exhaustion requirement; Finalize motion for voluntary dismissal and brief in support; Telephone conference with court clerk regarding motion; Preparation of memorandum to file. | 1.60<br>625.00/hr | 1,000.00 |
| 1/26/2021 | MCC | Legal research regarding "low bar" to prove materially adverse element in a Title VII retaliation claim; Preparation of detailed memorandum to file regarding applicable, favorable facts. | 1.40<br>625.00/hr | 875.00 |

| Date | Timekeeper | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/27/2021 | MCC | Preparation for motion; Attendance at defendant's motion to strike jury demand; Preparation of draft order regarding motion; Preparation of separate jury demand; Preparation of email update to client. | 2.70<br>625.00/hr | 1,687.50 |
| 2/3/2021 | MCC | Preparation of memorandum to CM counsel regarding service of federal complaint; Review Subpoena/FOIA request to obtain CM file regarding domestic assault charge filed by his wife;Finalize motion for voluntary dismissal; Preparation/receipt of emails to/from client regarding update; Telephone conference with opposing counsel; Preparation of memorandum to file; Preparation of email from opposing counsel regarding service; Preparation of memorandum regarding withdrawal. | 1.20<br>625.00/hr | 750.00 |
| 2/5/2021 | MCC | Receipt and review of Miller brief opposing voluntary dismissal and requesting costs; Legal research regarding cases cited in Miller brief; Preparation of memorandum to file. | 1.80<br>625.00/hr | 1,125.00 |
| 2/6/2021 | MCC | Complete legal research regarding cases supporting voluntary dismissal; Preparation of reply brief in support of motion for voluntary dismissal and denying Miller requests for costs; Preparation of outline for oral argument. | 3.60<br>625.00/hr | 2,250.00 |
| 2/7/2021 | MCC | Review and revision of reply brief in support of motion for voluntary dismissal; Preparation of exhibits. | 0.80<br>625.00/hr | 500.00 |
| 2/8/2021 | MCC | Finalize reply brief in support of motion for voluntary dismissal; Preparation of email update to client regarding potential GlassDoor & Indeed witnesses; Receipt and review of email from client; Preparation of email response regarding Rusty Dodge. | 0.70<br>625.00/hr | 437.50 |
| 2/10/2021 | MCC | Preparation for hearing; Attendance at deposition (via Zoom) hearing on voluntary dismissal motion; Preparation of order granting motion and voluntary dismissal without prejudice and without costs; Preparation/receipt of multiple emails to/from opposing counsel and client regarding order, its implications, Miller accepting service of federal compliant. | 2.80<br>625.00/hr | 1,750.00 |
| 2/11/2021 | MCC | Update chronology and trial themes; Draft SR affidavit; Preparation/receipt of emails to/from client regarding SR and Rusty Dodge; Preparation of memorandum to file. | 0.80<br>625.00/hr | 500.00 |
| 2/12/2021 | MCC | Preparation of email to General RV counsel; Receipt and review of email response; Review and revision of SR affidavit; Preparation of email to SR; Preparation of emails to client regarding update and additional information (GlassDoor, etc.) needed; Attempted telephone call with RD. | 1.40<br>625.00/hr | 875.00 |
| 2/17/2021 | MCC | Receipt and review of General RV answer to complaint and affirmative defenses; Receipt and review of email from opposing counsel regarding certain defendants; Legal research regarding individual liability issues; Preparation of memorandum to file; Receipt and review of email from case manager regarding service of Miller; | 2.70<br>625.00/hr | 1,687.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | Preparation/receipt of emails to/from MB regarding accepting service; Preparation of email to case manager; Telephone conference with RD; Preparation of detailed memorandum to file; Preparation/receipt of emails to/from client regarding update. | | |
| 2/19/2021 | MCC | Preparation/receipt of emails to/from client and opposing counsel regarding update on service, voluntary dismissal of certain defendants; Legal research regarding recent 6th Circuit discovery proportionality decision; Preparation of memorandum to file. | 1.60<br>625.00/hr | 1,000.00 |
| 2/21/2021 | MCC | Preparation/receipt of emails from/to client regarding SR affidavit, additional witnesses, etc.; Receipt and review of email from SR; Review and revision of SR affidavit; Preparation of email to SR. | 0.80<br>625.00/hr | 500.00 |
| 2/22/2021 | MCC | Multiple emails to/from client and legal assistant regarding CM service and his and his counsel's attempts to evade service; Receipt and review of General RV EEOC records subpoena. | 0.70<br>625.00/hr | 437.50 |
| 2/23/2021 | MCC | Preparation/receipt of emails from/to client and SR regarding correcting SR affidavit; Update chronology regarding SR new fact regarding Martin Bordoloy interviewing witnesses at General RV to attack MP character. | 0.70<br>625.00/hr | 437.50 |
| 2/24/2021 | MCC | Update chronology; Review and revision of LB deposition outline; Legal research regarding individual liability imputed to General RV, Preparation of memorandum to file. | 1.80<br>625.00/hr | 1,125.00 |
| 2/25/2021 | MCC | Preparation/receipt of emails regarding service issues; Legal research regarding recent federal decision regarding denying summary judgment to employer; Preparation of memorandum regarding brief opposing General RV (anticipated) summary judgment motion; Telephone conference with SR; Preparation of memorandum to file; Receipt and review of email and Affidavit from SR; Preparation of emails to SR and client; Continued legal research regarding individual supervisor liability imputed to General RV; Review and revision of damage memorandum regarding emotional distress damages; Preparation of memorandum to file. | 3.60<br>625.00/hr | 2,250.00 |
| 2/26/2021 | MCC | Receipt/preparation of emails from/to client regarding Miller service of process update; Other witnesses and General RV managers repeatedly ignoring on multiple other occasions its anti-fraternization handbook policy; Review and revision of chronology and deposition outlines. | 1.20<br>625.00/hr | 750.00 |
| 2/27/2021 | MCC | Receipt/preparation of emails from/to client regarding Miller service of process update and additional fact witnesses; Legal research regarding recent 6th Circuit decision regarding limits of cross-examination of sex assault victim; Preparation of memorandum regarding limits to MP cross-exam. | 1.30<br>625.00/hr | 812.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/1/2021 | MCC | Legal research regarding recent 6th Circuit decision regarding supplemental/pendent jurisdiction; Preparation of memorandum to file. | 0.70<br>625.00/hr | 437.50 |
| 3/2/2021 | MCC | Telephone conference with client regarding possible additional witnesses, what comes next, etc.; Preparation of memorandum to file; Preparation/receipt of emails to/from process server. | 0.90<br>625.00/hr | 562.50 |
| 3/3/2021 | MCC | Receipt/preparation of emails from/to process server and client regarding service of Miller, affidavit and pictures of service. | 0.40<br>625.00/hr | 250.00 |
| 3/4/2021 | MCC | Telephone conference with opposing counsel (MB) regarding service of Miller, motions to dismiss assault and battery claims, etc.; Preparation of memorandum to file; Legal research regarding tolling, service case law; Preparation of memorandum to file. | 1.40<br>625.00/hr | 875.00 |
| 3/6/2021 | MCC | Legal research regarding individual liability; Review and revision of memorandum to file; Telephone conference with Craig Bentley (potential witness); Preparation of memorandum to file. | 2.20<br>625.00/hr | 1,375.00 |
| 3/8/2021 | MCC | Review Judge Borman practice guidelines and scheduling order template; Legal research regarding (Lexis) regarding Judge Borman "proportionality" discovery rulings, sex harassment, retaliation rulings, etc.; Legal research regarding applicable law and necessary facts to prove General RV can be held responsible for CM's harassment and misconduct; Continued legal research regarding individual liability to individual defendants for harassment/retaliation claims under ELCRA; Review and revision of memos to file; Preparation of email to opposing counsel regarding scheduling depositions; Preparation/receipt of emails to/from client regarding update, etc. | 5.80<br>625.00/hr | 3,625.00 |
| 3/9/2021 | MCC | Receipt/preparation of emails from/to opposing counsel and client regarding scheduling depositions; Continued legal research regarding recent case favorably addressing single incident sex harassment issue; Review and revision of memorandum to file; Begin review of Eaton County probation violation hearing transcripts. | 2.80<br>625.00/hr | 1,750.00 |
| 3/10/2021 | MCC | Receipt and review of Miller 12(b)(6) motion and brief; Legal research regarding tolling issues, etc.; Preparation of memorandum to file. | 4.60<br>625.00/hr | 2,875.00 |
| 3/11/2021 | MCC | Receipt/preparation of emails from/to opposing counsel and client regarding scheduling depositions; Continued legal research regarding tolling/SOL issues regarding Miller motion including Borman SOL, tolling, equitable tolling issues; Preparation of draft response to motion. | 3.40<br>625.00/hr | 2,125.00 |
| 3/12/2021 | MCC | Continued legal research regarding tolling/SOL issues regarding Miller motion including Borman SOL, tolling, equitable tolling issues; Preparation of draft response to motion. | 1.80<br>625.00/hr | 1,125.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/13/2021 | MCC | Continued extensive Lexis, ICLE legal research regarding tolling/SOL issues regarding Miller; Review and revision of draft response to motion. | 3.20<br>625.00/hr | 2,000.00 |
| 3/14/2021 | MCC | Continued extensive Lexis, ICLE legal research regarding tolling/SOL issues regarding Miller; Review and revision of draft response brief to motion; Gather key exhibits for response brief; Telephone conference with client regarding update. | 4.40<br>625.00/hr | 2,750.00 |
| 3/15/2021 | MCC | Continued legal research regarding 10 year SOL for criminal sexual conduct and elements/definition of CSC charge; Review and revision of draft response brief to motion; Preparation of email to client. | 3.20<br>625.00/hr | 2,000.00 |
| 3/16/2021 | MCC | Continued legal research regarding tolling issue; Legal research regarding Governor Whitmer stays of proceedings and effect on tolling; Review and revision of draft response brief to motion. | 4.40<br>625.00/hr | 2,750.00 |
| 3/17/2021 | MCC | Review September 15 evidentiary hearing transcript; Telephone conference with client regarding update, additional witnesses and sex harassment evidence; Preparation of memorandum to file; Preparation of memorandum to file; Preparation of draft Chris Davis deposition outline; Review and revision of draft response brief to Miller 12(b)(6) motion. | 3.30<br>625.00/hr | 2,062.50 |
| 3/19/2021 | MCC | Preparation of deposition notice duces tecum (Fowler/Davis); Preparation/receipt of emails to/from opposing counsel regarding depositions; Legal research regarding tolling issues; Review and revision of draft response brief to Miller 12(b)(6) motion. | 3.70<br>625.00/hr | 2,312.50 |
| 3/22/2021 | MCC | Receipt/preparation of multiple emails to/from opposing counsel and client regarding scheduling Davis deposition; Preparation of re-notice duces tecum. | 0.40<br>625.00/hr | 250.00 |
| 3/24/2021 | MCC | Review tolling issues in light of Gov. Whitmer Emergency COVID-19 Orders and Michigan Supreme Court order; Preparation of memorandum to file; Finalize review of evidentiary hearing transcript; Preparation of memorandum to file; Review and revision of response brief to Miller 12(b)(6) motion. | 5.70<br>625.00/hr | 3,562.50 |
| 3/25/2021 | MCC | Review and revision of response brief to Miller 12(b)(6) motion; Telephone conference with Judge Borman scheduling clerk; Preparation of memorandum to file; Receipt and review of General RV response to duces tecum request; Preparation of email to client. | 5.40<br>625.00/hr | 3,375.00 |
| 3/26/2021 | MCC | Receipt and review of email from client; Review and revision of response brief to Miller 12(b)(6) motion; Preparation of email to client regarding upcoming depositions. | 2.60<br>625.00/hr | 1,625.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/27/2021 | MCC | Legal research regarding 12(b)(6) issues and collateral estoppel effect of prior trial court finding regarding service; Preparation of memorandum to file; Review and revision of response brief to Miller 12(b)(6) motion; Gather exhibits and preparation of index of exhibits. | 8.20<br>625.00/hr | 5,125.00 |
| 3/28/2021 | MCC | Complete legal research regarding 12(b)(6) issues and collateral estoppel effect of prior trial court finding regarding service; Preparation of memorandum to file; Review and revision of response brief to Miller 12(b)(6) motion. | 7.40<br>625.00/hr | 4,625.00 |
| 3/29/2021 | MCC | Review and revision of response brief to Miller 12(b)(6) motion; Review of file; Finalize and preparation of exhibits; Preparation of email updates to client. | 6.80<br>625.00/hr | 4,250.00 |
| 3/30/2021 | MCC | Review evidentiary hearing transcript; Finalize response brief to Miller 12(b)(6) motion; Preparation/receipt of emails from Judge Borman's scheduling clerk; Preparation of email updates to client. | 4.10<br>625.00/hr | 2,562.50 |
| 3/31/2021 | MCC | Telephone conference with opposing counsel (MB) regarding Miller settlement offer; Preparation of memorandum to file; Preparation/receipt of emails to/from client; Review and revision of Chris Davis deposition outline. | 1.40<br>625.00/hr | 875.00 |
| 4/1/2021 | MCC | Legal research regarding FRCP 30(b)(6) 2020 amendments and "reasonable particularity" issues; Legal research regarding newer relevant collateral estoppel case; Review and revision of memorandum for oral argument; Review and revision of trial theme memorandum; Legal research regarding availability of punitive damages; Preparation of memorandum to file; Review and revision of Chris Davis deposition outline regarding manager misconduct during out-of-town RV shows. | 0.80<br>625.00/hr | 500.00 |
| 4/2/2021 | MCC | Legal research regarding recent 6th Circuit sex harassment/retaliation case reviewing underlying J. Borman decision; Preparation of memo to file; Review and revision of Chris Davis/Joy Fowler/Loren Baidas deposition outlines in light of 6th Circuit dicta. | 2.20<br>625.00/hr | 1,375.00 |
| 4/5/2021 | MCC | Receipt and review of reply brief; Review and revision of oral argument memorandum; Legal research regarding lower threshold for finding "good cause" when strong meritorious defense and timely filed motion to set aside default; Preparation of memorandum to file; Preparation of email update to client. | 2.60<br>625.00/hr | 1,625.00 |
| 4/6/2021 | MCC | Telephone conference with client regarding update; Review and revision of CD/LB deposition outline. | 1.20<br>625.00/hr | 750.00 |
| 4/12/2021 | MCC | Review and revision of CD/LB/Joy Fowler deposition outlines; Legal research regarding company liability for "outside" or "after work" harassment by supervisor; Preparation of memorandum to file. | 2.20<br>625.00/hr | 1,375.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/12/2021 | MCC | Preparation/receipt of multiple emails to/from client regarding tax information, tracking down additional witnesses (e.g., Felicia Day), etc.; Continued review of newly produced Loren Baidas emails requested per joint discovery plan; Preparation of letter regarding new subpoena to EK; Preparation of letter to MP prior employers; Review MP and CM depositions; Review and revision of confidential settlement conference statement; Preparation of damage exhibit. | 6.40<br>625.00/hr | 4,000.00 |
| 4/13/2021 | MCC | Legal research regarding "supervisor" issue; Review and revision of CD/LB/JF deposition outlines; Preparation of memorandum to file. | 2.30<br>625.00/hr | 1,437.50 |
| 4/16/2021 | MCC | Review and revision of CD/LB deposition outlines. | 0.80<br>625.00/hr | 500.00 |
| 4/21/2021 | MCC | Receipt and review of email from client; Preparation of email response regarding update; Review and revision of Joy Fowler/Chris Davis deposition outlines. | 0.80<br>625.00/hr | 500.00 |
| 4/23/2021 | MCC | Review and revision of JF/CD deposition outlines; Preparation of email to client. | 3.20<br>625.00/hr | 2,000.00 |
| 4/24/2021 | MCC | Receipt and review of documents produced by opposing counsel per duces decum notice; Update chronology; Review and revision of JF/CD deposition outlines; Preparation of email to client. | 4.30<br>625.00/hr | 2,687.50 |
| 4/25/2021 | MCC | Review EEOC file; Preparation of key documents/questions for key witness depositions, MP deposition, evidence justifying punitive damages; Review and revision of JF/CD deposition outlines; Review and revision of memorandum regarding key facts/cases opposing anticipated General RV MSJ; Receipt and review of new sex harassment/retaliation 6th Circuit opinion; Preparation of memorandum to file. | 6.70<br>625.00/hr | 4,187.50 |
| 4/26/2021 | MCC | Review and revision of JF/CD deposition outlines; Review Borman decisions regarding 30(b)(6) deposition/protective order motion and related decision in sex harassment/retaliation case; Preparation of memorandum to file; Preparation/receipt of emails to client and opposing counsel regarding depositions. | 6.40<br>625.00/hr | 4,000.00 |
| 4/27/2021 | MCC | Attendance at JF and CD depositions; Conference with client; Preparation of memorandum highlighting key evidence facts proving retail; General RV liability HWE; Review and revision of "to do" memorandum regarding additional discovery needed; Preparation of LB deposition outline; Receipt and review of email from client regarding moving forward, etc.; Update settlement and damages folders. | 6.20<br>625.00/hr | 3,875.00 |
| 4/29/2021 | MCC | Receipt and review of email from client; Preparation of email response. | 0.20<br>625.00/hr | 125.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/5/2021 | MCC | Receipt and review of email from opposing counsel; Preparation of email response; Preparation of email to opposing counsel regarding production of sex harassment video. | 0.60<br>625.00/hr | 375.00 |
| 5/7/2021 | MCC | Legal research regarding standard of review for obtaining punitive damages; Review MAJ documents regarding key themes to make case simpler, demonstrative exhibits, jury selection; Obtaining emotional distress damages with low economic damages; Review and revision of LB deposition outline; Preparation of email to client regarding Lisa Burton, etc. | 3.20<br>625.00/hr | 2,000.00 |
| 5/8/2021 | MCC | Receipt and review of email from client; Review of file regarding discovery issues; Preparation of 1st RPD to General RV; Legal research regarding recent retaliation case; Preparation of memorandum to file; Review and revision of LB deposition outline. | 1.80<br>625.00/hr | 1,125.00 |
| 5/10/2021 | MCC | Review of file; Finalize 1st RPD to General RV; Review and revision of LB deposition outline; Review and revision of damages memorandum; Legal research regarding recent retaliation case; Preparation/receipt of emails to/from client; Preparation of emails regarding looking for Lisa Burton. | 3.20<br>625.00/hr | 2,000.00 |
| 5/11/2021 | MCC | Review and revision of trial themes and to do memorandum; Review and revision of outline for liability/sex harassment expert; Receipt and review of email from opposing counsel regarding refusing to respond to 1st RPD; Preparation of email response to opposing counsel. | 1.30<br>625.00/hr | 812.50 |
| 5/12/2021 | MCC | Review and revision of trial themes; Legal research regarding sex harassment law review articles, McDonalds sex harassment training policies, etc.; Review and revision of outline for liability/sex harassment expert; Preparation of email update to client; Review Lisa Burton Kesserling background information; Preparation of memorandum to file; Telephone conference with client regarding update; Preparation of memorandum to file; Telephone conference with LBK; Preparation of memorandum to file. | 2.80<br>625.00/hr | 1,750.00 |
| 5/13/2021 | MCC | Telephone conference with Melinda Kirk; Preparation of memorandum to file; Preparation of email to MK; Telephone conference with court case manager (Deborah Tofil) regarding scheduling conference; Preparation of memorandum to file; Preparation of email to client; Receipt and review of notice of scheduling conference; Preparation of detailed outline of MK potential testimony and impact on General RV notice issue; Review and revision of LB deposition outline; Review and revision of trial themes/opening/closing memorandum; Preparation of rough draft joint discovery plan; Preparation/receipt of multiple emails to/from client. | 5.60<br>625.00/hr | 3,500.00 |
| 5/14/2021 | MCC | Legal research regarding COVID tolling issue regarding Miller motion for partial dismissal; Preparation of memorandum to file; Receipt/preparation of detailed emails from/to client regarding sex harassment/notice witnesses; Review and revision of LB and MP | 3.40<br>625.00/hr | 2,125.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | deposition outlines; Review and revision of trial themes/opening/closing memorandum. | | |
| 5/17/2021 | MCC | Preparation of outline of Troy Morgan interview; Attempted telephone conference with TM; Preparation of email update to client; Review and revision of trial themes/opening/closing memorandum regarding recent sex harassment case discussions. | 2.40<br>625.00/hr | 1,500.00 |
| 5/18/2021 | MCC | Receipt/preparation of emails from/to client regarding Jill Peelman, Troy Morgan, Lisa Burton Kesserling; Review General RV employee list produced by opposing counsel and EEOC; Review Peelman Lexis Search; Update chronology. | 1.20<br>625.00/hr | 750.00 |
| 5/19/2021 | MCC | Telephone conference with Troy Morgan; Preparation of memorandum to file; Preparation of detailed memo to file regarding TM interview; Receipt/preparation of emails from/to client. | 1.40<br>625.00/hr | 875.00 |
| 5/20/2021 | MCC | Review and revision of detailed memorandum to file regarding TM interview; Receipt/preparation of emails from/to client and TM. | 0.70<br>625.00/hr | 437.50 |
| 5/24/2021 | MCC | Preparation of emails to Melinda Kirk; Preparation of email to client; Update chronology; Review and revision of LB deposition outline. | 1.20<br>625.00/hr | 750.00 |
| 5/25/2021 | MCC | Review recent retaliation case; Update retaliation memorandum; Preparation of outlines for interviews with Lisa Burton Kesselring and Jill Peelman; Receipt/preparation of emails from/to client. | 1.80<br>625.00/hr | 1,125.00 |
| 5/26/2021 | MCC | Telephone conference with Lisa Burton Kesselring counsel's office; Preparation of memorandum to file; Review and revision of LB and Katie Short deposition outlines; Legal research regarding scope of discovery regarding other sex harassment and medical time off decisions; Preparation of memorandum to file; Telephone conference with Jill Peelman; Preparation of memorandum to file; Preparation of email to JP; Telephone conference with client; Preparation of memorandum to file; Preparation/receipt to/from client; Preparation of text to Melinda Kirk. | 3.40<br>625.00/hr | 2,125.00 |
| 5/28/2021 | MCC | Receipt and review of text from MK; Preparation of text response; Preparation of email to LBK counsel; Update trial themes memorandum regarding key language used in reaction to recent sex harassment claims against Bill Gates by his financial advisor, former NY Mets manager, etc.; Legal research regarding proportionality article; Preparation of memorandum to file; Preparation of draft Joint Discovery Plan; Preparation of email to opposing counsel; Preparation of email update to client. | 4.80<br>625.00/hr | 3,000.00 |
| 5/29/2021 | MCC | Review and revision of draft Joint Discovery Plan; Preparation of memorandum regarding potential additional inserts; Review and revision of trial themes memorandum; Receipt/preparation of texts from/to client. | 1.80<br>625.00/hr | 1,125.00 |

| Date | Atty | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/1/2021 | MCC | Receipt/preparation of emails from/to opposing counsel regarding Joint Discovery Plan; Review and revision of trial themes memorandum; Review and revision of LB deposition outline; Review and revision of memos opposing anticipated MSJ motions in light of 6th Circuit 2020 retaliation/discrimination decision discussing pretext and evidentiary threshold needed to raise fact question for jury and avoid Summary judgment; Preparation/receipt of emails to/from client regarding status, social postings, etc. | 1.90<br>625.00/hr | 1,187.50 |
| 6/3/2021 | MCC | Preparation/receipt of multiple emails to/from opposing counsel regarding scheduling Joint Discovery Plan meeting; Preparation/receipt of emails to/from client regarding update; Preparation of text to MK; Attempted telephone conference with LK's counsel. | 0.60<br>625.00/hr | 375.00 |
| 6/4/2021 | MCC | Preparation/receipt of multiple emails to/from opposing counsel regarding scheduling Joint Discovery Plan meeting; Receipt and review of and incorporate Miller and General RV revisions to Joint Discovery Plan; Telephone conference with opposing counsel regarding Joint Discovery Plan; Preparation of memorandum to file; Preparation of email update to client; Telephone conference with LK's counsel; Preparation of memorandum to file; Preparation of text to MK. | 1.60<br>625.00/hr | 1,000.00 |
| 6/7/2021 | MCC | Review recent 6th Circuit pro-plaintiff retaliation case; Update retaliation legal memorandum; Preparation/receipt of email from opposing counsel; Receipt and review of filed joint discovery plan; Receipt/preparation of email from/to client. | 2.40<br>625.00/hr | 1,500.00 |
| 6/8/2021 | MCC | Review pro-plaintiff brief regarding admissibility of "me too" evidence in sex harassment cases; Preparation of MIL evidence memorandum to file; Review recent case law regarding impact of General RV consulting outside counsel as part of decision not to terminate CM and/or terminate MP if she did not Return to Work; Review and revision of LB deposition outline; Review and revision of MP deposition preparation outline; Attempted telephone conference with MK; Receipt/preparation of emails from/to client. | 3.20<br>625.00/hr | 2,000.00 |
| 6/9/2021 | MCC | Telephone conference with Elliot Blumberg regarding Lisa Burton Kesselring; Preparation of memorandum to file; Preparation of email to EB; Review and revision of LBK memorandum; Legal research regarding evidentiary and disclosure issues; Preparation of memorandum to file; Preparation of detailed email update to client regarding LBK. | 2.20<br>625.00/hr | 1,375.00 |
| 6/10/2021 | MCC | Receipt/preparation of emails from/to client; Legal research regarding 6th Circuit case upholding punitive damage award and imputing liability to company based on "middle managerial" misconduct; Update file memos on damages and C misconduct imputed to General RV. | 3.80<br>625.00/hr | 2,375.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/11/2021 | MCC | Preparation/receipt of emails to/from client; Telephone conference with Shaun Kapp; Preparation of memorandum to file; Preparation of draft Rule 26 initial disclosures. | 3.40<br>625.00/hr | 2,125.00 |
| 6/15/2021 | MCC | Preparation/receipt of emails to/from client; Preparation of email to LBK counsel. | 0.40<br>625.00/hr | 250.00 |
| 6/16/2021 | MCC | Telephone conference with LBK and her counsel; Preparation of memorandum to file; Telephone conference with client regarding update, mitigation, etc.; Preparation of memorandum to file; Attempted telephone call with MIK; Review and revision of Melinda Kirk, Jill Peelman, MP deposition outlines; Preparation of email to client regarding economic damage chart update; Preparation of email to LBK and counsel; Review and revision of Initial Disclosures; Assemble documents to be disclosed. | 5.60<br>625.00/hr | 3,500.00 |
| 6/18/2021 | MCC | Receipt and review of email from client; Review and revision of economic damage chart; Receipt and review of Miller Initial Disclosures; Legal research regarding requirements of Initial Disclosures; Preparation of memorandum to file; Preparation/receipt of emails to/from opposing counsel regarding initial disclosures; Preparation of draft Protective Order. | 4.20<br>625.00/hr | 2,625.00 |
| 6/19/2021 | MCC | Review and revision of Initial Disclosures; Review and revision of economic damage chart; Preparation of email to client. | 1.80<br>625.00/hr | 1,125.00 |
| 6/21/2021 | MCC | Review and revision of initial disclosures; Gather documents to be produced with initial disclosures; Review and revision of economic damage chart; Review and revision of MP deposition preparation outline and key documents; Review and revision of LB and Katie Short deposition outlines; Preparation of emails to client and opposing counsel. | 3.60<br>625.00/hr | 2,250.00 |
| 6/22/2021 | MCC | Review and revision of Initial Disclosures; Gather documents to be produced with initial disclosures; Review and revision of economic damage chart; Preparation of emails to client and opposing counsel. | 2.80<br>625.00/hr | 1,750.00 |
| 6/23/2021 | MCC | Legal research regarding collateral source rule/unemployment benefits, etc.; Preparation of memorandum to file; Review and revision of MP deposition preparation memorandum; Complete gathering of documents to be produced with Initial Disclosures; Review and revision of Initial Disclosures; Review and revision of proposed protective order; Preparation of emails to opposing counsel; Telephone conference with opposing counsel regarding MP deposition scheduling; Preparation of memorandum to file; Preparation of email to client regarding possible deposition dates, etc. | 4.40<br>625.00/hr | 2,750.00 |
| 6/25/2021 | MCC | Receipt/preparation of emails from/to opposing counsel regarding deposition dates; Preparation/receipt of emails to/from client regarding deposition dates, update, MK, etc.; Legal research regarding case regarding manager decision-maker also friend of alleged harasser; Review and revision of LB deposition outline | 2.30<br>625.00/hr | 1,437.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | regarding friendship with CM evidence of bias; Legal research regarding CoA decision regarding company email policy/attorney client privilege; Preparation of discovery request to defendants. | | |
| 6/26/2021 | MCC | Receipt and review of multiple emails from client; Telephone conference with client regarding update, etc.; Receipt and review of text message from client to MK; Preparation of email to opposing counsel regarding corrected discovery request. | 0.80<br>625.00/hr | 500.00 |
| 6/29/2021 | MCC | Receipt/preparation of emails from/to client; Review and revision of records subpoena to LBK; Preparation of email to LBK's counsel; Receipt and review of text from MK; Preparation of email updates to client; Preparation of draft MK affidavit. | 2.30<br>625.00/hr | 1,437.50 |
| 7/2/2021 | MCC | Receipt/preparation of emails from/to client regarding witnesses,etc.; Review and revision of trial themes/coir dire in light of recent metoomovement articles and Washington Redskins fine for fostering a workplace culture where sexual harassment, bullying, and intimidation was commonplace; Legal research regarding evidence issues regarding admissibility of Miller prior bad acts and inadmissibility of Pianko's post General RV terminations; Legal research regarding favorable constructive discharge decision; Review and revision of memorandums to file. | 1.80<br>625.00/hr | 1,125.00 |
| 7/7/2021 | MCC | Receipt/preparation of multiple emails from opposing counsel and client regarding discovery issues/initial disclosures; Legal research regarding additional trial theme articles. | 1.20<br>625.00/hr | 750.00 |
| 7/13/2021 | MCC | Review and revision of Kesselring subpoena duces tecum and letter to LK and her counsel; Receipt/preparation of emails/texts regarding discovery produced (and not produced) by General RV. | 0.80<br>625.00/hr | 500.00 |
| | MCC | Review and revision of Kesselring subpoena duces tecum and letter to LK and her counsel; Receipt/preparation of emails/texts from client regarding discovery issues; discovery produced (and not produced) by General RV; Preparation of Loren Baidas duces tecum deposition notice; Preparation/receipt of email to/from opposing counsel regarding discovery issues; Telephone conference with MK; Preparation of memorandum to file; Review and revision of MK affidavit. | 2.80<br>625.00/hr | 1,750.00 |
| 7/14/2021 | MCC | Review MK notes; Review and revision of MK affidavit; Preparation of email to MK; Preparation/receipt of emails to/from client. | 1.80<br>625.00/hr | 1,125.00 |
| 7/20/2021 | MCC | Receipt and review of MK text; Preparation of email to client; Receipt and review of letter from LK counsel regarding subpoena; Review of file; Preparation of email response to LK counsel; Review and revision of trial themes memorandum. | 1.70<br>625.00/hr | 1,062.50 |
| 7/22/2021 | MCC | Telephone conference with former General RV employee (Huntley, Illinois) location; Preparation of memorandum to file; Review chronology; Preparation of email update to client regarding update, | 1.70<br>625.00/hr | 1,062.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | etc.; Receipt and review of emails from opposing counsel/court regarding CM pending dismissal motion; Preparation of email update to client. | | |
| 7/26/2021 | MCC | Preparation of records subpoena to General RV of Huntley Illinois and cover letter; Review documents received from opposing counsel. | 1.60<br>625.00/hr | 1,000.00 |
| 7/27/2021 | MCC | Preparation/receipt of multiple emails to/from opposing counsel regarding discovery issues; Continued review of documents received from opposing counsel; Preparation of document request to General RV regarding CM complaints; Legal research regarding retaliation claim and similarly situated issue; Preparation of memorandum to file; Preparation of discovery request regarding General RV handling other employees who did not return to work after LOA. | 3.60<br>625.00/hr | 2,250.00 |
| 7/28/2021 | MCC | Preparation/receipt of multiple emails to/from opposing counsel regarding discovery issues (training video, etc.); Continued review of documents received from opposing counsel; Preparation of new document request to General RV and Miller; Receipt and review of Judge Borman opinion and order denying Miller motion to dismiss and motion to strike; Preparation/receipt of emails to/from client regarding discovery issues, impact of Borman order; Receipt/preparation of texts from/to MK regarding affidavit. | 2.70<br>625.00/hr | 1,687.50 |
| 7/29/2021 | MCC | Receipt and review of email from opposing counsel; Review sex harassment training video; Preparation of memorandum to file regarding using for expert testimony, etc.; Review and revision of LB deposition outline; Preparation of email to client. | 1.20<br>625.00/hr | 750.00 |
| 7/30/2021 | MCC | Telephone conference with opposing counsel regarding open discovery issues; Preparation of memorandum to file; Telephone conference with client regarding Mario DiCesare; MK etc.; Preparation of memorandum to file; Update chronology. | 1.10<br>625.00/hr | 687.50 |
| 8/2/2021 | MCC | Attempted telephone conference with MD; Text message to MK; Review documents produced by defendants. | 0.80<br>625.00/hr | 500.00 |
| 8/4/2021 | MCC | Telephone conference with MD regarding CM and potential evidence of General RV failure to timely or properly respond to harassment complaints; Preparation of memorandum to file; Preparation of email to MD. | 1.30<br>625.00/hr | 812.50 |
| 8/5/2021 | MCC | Update trial themes memorandum regarding key phrases/allegations/wording after reviewing Governor Andrew Cuomo sex harassment investigation report and related articles; Receipt and review of text from MD; Preparation of email and text to MD. | 1.40<br>625.00/hr | 875.00 |
| 8/6/2021 | MCC | Receipt and review of text from MD regarding Adam Germaine complaint about Keith Moore (hired by CM); Update deposition outline for LB and General RV HR regarding investigating harassment complaints; Preparation of email update to EB, attorney for LB/Lisa Kesselring; Preparation/receipt of emails to/from | 1.70<br>625.00/hr | 1,062.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | opposing counsel regarding incomplete discovery responses and privilege log. | | |
| 8/7/2021 | MCC | Receipt/preparation of emails from/to Lisa K.'s counsel regarding inability to locate contemporary recorded notes and deposition dates. | 0.40<br>625.00/hr | 250.00 |
| 8/11/2021 | MCC | Receipt and review of email from opposing counsel and CM privilege log; Preparation/receipt of multiple emails to/from opposing counsel regarding emails exchanged between CM attorney and Loren Baidas, Katie Short, etc.; Review chronology regarding Jill Peelman. | 0.70<br>625.00/hr | 437.50 |
| 8/16/2021 | MCC | Receipt/preparation of emails from/to client regarding update; Preparation of text to MK. | 0.40<br>625.00/hr | 250.00 |
| 8/18/2021 | MCC | Review and revision of MK affidavit; Preparation of email and text to MK; Telephone conference with SB regarding open discovery issues; Preparation of memorandum to file; Receipt/preparation of email from/to MB regarding discovery request; Preparation of email update to client. | 1.40<br>625.00/hr | 875.00 |
| 8/19/2021 | MCC | Receipt/preparation of multiple emails from/to client regarding update, frustrations regarding General RV not producing requested documents, etc.; Receipt and review of Miller response to RPD; Receipt and review of email from EB regarding Kesserling locating meeting notes; Preparation of email response. | 1.20<br>625.00/hr | 750.00 |
| 8/20/2021 | MCC | Review Cassidy Lonigro Lexis search; Preparation of memorandum to file; Preparation of letter to CL. | 0.80<br>625.00/hr | 500.00 |
| 8/21/2021 | MCC | Review of file; Preparation of email update to MD. | 0.40<br>625.00/hr | 250.00 |
| 8/25/2021 | MCC | Preparation/receipt of email to/from EB regarding LK notes; Research regarding memorandum regarding distress claim, NYT trauma article; Preparation of memorandum to file; Preparation of text to MK. | 1.20<br>625.00/hr | 750.00 |
| 9/6/2021 | MCC | Receipt of email from EB regarding LK notes; Review LK notes; Preparation of memorandum to file; Preparation of text to MK; Preparation of email to client. | 0.80<br>625.00/hr | 500.00 |
| 9/13/2021 | MCC | Receipt/preparation of emails from/to client regarding General RV email discovery. | 0.30<br>625.00/hr | 187.50 |
| 9/14/2021 | MCC | Receipt and review of email from opposing counsel; Preparation of email update to client. | 0.30<br>625.00/hr | 187.50 |
| 9/17/2021 | MCC | Review of file; Attempted contact with MK; Receipt/preparation of emails from/to client regarding update, anticipated discovery responses from General RV, etc. | 0.50<br>625.00/hr | 312.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/18/2021 | MCC | Preparation of text to MK; Preparation of detailed email to client; Review and revision of Baidas/Short deposition outline. | 0.80<br>625.00/hr | 500.00 |
| 9/24/2021 | MCC | Review of file; Receipt/preparation of multiple emails from/to client; Preparation of email to opposing counsel regarding status of email/document production; Receipt and review of partial email production; Update chronology. | 2.60<br>625.00/hr | 1,625.00 |
| 9/27/2021 | MCC | Preparation of draft responses to General RV 8/31 interrogatories; Preparation of email to client; Preparation of text to MK. | 3.20<br>625.00/hr | 2,000.00 |
| 9/28/2021 | MCC | Conference with client; Finalize responses to General RV 8/31 interrogatories; Review emails produced by General RV with client; Review and revision of chronology; Review and revision of LB deposition outline and MP deposition preparation outline; Review of file; Preparation of detailed email to opposing counsel regarding discovery issues; Review Crowne Plaza and 35th District Court subpoena responses; Preparation of detailed email to client. | 5.30<br>625.00/hr | 3,312.50 |
| 9/29/2021 | MCC | Receipt and review of MK Affidavit; Preparation/receipt of emails to/from client; Preparation of text to MK; Review and revision of LB and KS deposition outlines; Preparation of follow-up letter to CL. | 1.10<br>625.00/hr | 687.50 |
| 10/4/2021 | MCC | Telephone conference with client regarding update, visit to Lansing Crowne Plaza; Update chronology. | 0.60<br>625.00/hr | 375.00 |
| 10/5/2021 | MCC | Legal research regarding recent pro-PI WPA, retaliation and HWE case; Review and revision of memos to file; Receipt/preparation of emails from/to client regarding CM domestic assault/battery complaint filed by his ex-wife; Preparation/receipt of emails to/from opposing counsel regarding documents/ESI issues; Receipt and review of severely redacted police report containing Kay Miller's statement regarding CM assault/battery; Legal research regarding applicability of FOIA privacy exemption; Preparation of detailed memorandum to file. | 3.50<br>625.00/hr | 2,187.50 |
| 10/6/2021 | MCC | Preparation of discovery request to defendants re: Miller prior assault and battery of Kaye Miller to obtain her statements of his assault and battery since she is deceased; continue Legal research regarding FOIA privacy exemption; Preparation of draft letter appealing FOIA response; Preparation of email update to client; Receipt/preparation of emails from/to opposing counsel re: outstanding discovery requests for which General RV has not yet responded | 3.20<br>625.00/hr | 2,000.00 |
| 10/8/2021 | MCC | Receipt and review of recent helpful 6th Circuit discrimination/retaliation case; Update Summary judgment memorandum; Preparation of email to client regarding Kaye Miller FOIA appeal letter and MK background information document. | 2.60<br>625.00/hr | 1,625.00 |
| 10/11/2021 | MCC | Continued legal research regarding FOIA privacy exemption; Review and revision of letter to Canton Public Safety; Receipt and review of Lexis search regarding Kaye Miller; Receipt/preparation of emails | 3.40<br>625.00/hr | 2,125.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | from/to opposing counsel regarding General RV ESI and discovery responses. | | |
| 10/12/2021 | MCC | Receipt/preparation of emails from/to opposing counsel regarding General RV ESI and discovery responses; Telephone conference with Tonya Wagner Canton Public Safety regarding FOIA response; Preparation of memorandum to file; Preparation of subpoena duces tecum to TW; Preparation of emails to TW and opposing counsel regarding subpoena. | 1.40<br>625.00/hr | 875.00 |
| 10/13/2021 | MCC | Receipt and review of General RV response to 1st discovery requests; Preparation/receipt of emails from/to TW and client regarding Miller assault of wife and roommate; Review assault records produced per subpoena; Update chronology; Multiple emails and telephone calls with opposing counsel regarding discovery issues and deposition dates; Preparation of memorandum to file; Preparation of email updates to client. | 4.30<br>625.00/hr | 2,687.50 |
| 10/15/2021 | MCC | Receipt and review of telephone message from Cassidy L.; Review of file; Attempted telephone call with CL. | 0.50<br>625.00/hr | 312.50 |
| 10/19/2021 | MCC | Telephone conference with client; Preparation of memorandum to file; Commence download of General RV emails and initial cursory review; Preparation of email to opposing counsel regarding KS deposition and missing Josh Cremer complaint; Preparation of draft notice of deposition duces tecum for KS. | 1.80<br>625.00/hr | 1,125.00 |
| 10/20/2021 | MCC | Receipt/preparation of emails from/to opposing counsel and court reporter regarding Zoom deposition, etc. | 0.40<br>625.00/hr | 250.00 |
| 10/26/2021 | MCC | Review of file; Attempted telephone conference with CL; Preparation of email update to client. | 0.60<br>625.00/hr | 375.00 |
| 10/27/2021 | MCC | Preparation of detailed email to opposing counsel regarding missing discovery; Review ESI produced by General RV; Update chronology; Update LB and KS deposition outlines. | 2.40<br>625.00/hr | 1,500.00 |
| 10/29/2021 | MCC | Continued rev of ESI produced by General RV; update chronology. | 0.50<br>625.00/hr | 312.50 |
| 11/1/2021 | MCC | Receipt and review of email from opposing counsel regarding document production; Receipt/preparation of emails from/to client regarding update; Continued review of ESI produced by General RV; Update chronology. | 1.60<br>625.00/hr | 1,000.00 |
| 11/2/2021 | MCC | Receipt and review of Magistrate Ivy's settlement conference order; Receipt/preparation of emails from/to client regarding Magistrate Ivy's order, discovery/witness issues, etc.; Continued review of ESI produced by General RV; Update chronology; Review and revision of LB and CM deposition outlines; Preparation of draft confidential settlement statement. | 2.80<br>625.00/hr | 1,750.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/3/2021 | MCC | Review of file regarding missing General RV discovery responses; CM 2018 payroll records; Preparation of emails to opposing counsel (SB) and client. | 1.30<br>625.00/hr | 812.50 |
| 11/5/2021 | MCC | Continued review of ESI produced by General RV; Review and revision of LB and KS deposition outlines; Preparation of deposition exhibits; Update chronology; Receipt/preparation of emails from/to client regarding CM payroll records, etc.; Preparation of email to opposing counsel regarding LB deposition dates. | 1.70<br>625.00/hr | 1,062.50 |
| 11/8/2021 | MCC | Review CM personnel file; Review and revision of LB, KS and CM deposition outlines; Preparation of deposition exhibits; Update chronology; Preparation of subpoena duces tecum and cover letter to Paperless Pay; Preparation of email to opposing counsel regarding Paperless Pay subpoena; Canton Safety records and scheduling depositions; Telephone conference with Ryan Cykeirt regarding digital marketing at General RV and responding to negative GlassDoor critiques. | 3.80<br>625.00/hr | 2,375.00 |
| 11/10/2021 | MCC | Legal research regarding cases supporting MIL to bar admission of MP communications with MC sent from MP's General RV email because attorney-client privilege covers pre-relationship emails like this; Legal research regarding supervisor misconduct binding employer; Preparation of memorandums to file. | 1.20<br>625.00/hr | 750.00 |
| 11/11/2021 | MCC | Preparation/receipt of emails to/from opposing counsel regarding Baidas, Miller deposition scheduling. | 0.30<br>625.00/hr | 187.50 |
| 11/12/2021 | MCC | Preparation/receipt of emails to/from opposing counsel regarding Baidas, Miller deposition scheduling; Review of file and MP 12/20 deposition transcript; Preparation of email to client; Review and revision of MP deposition preparation; Attempted telephone conference with and text to CL. | 1.30<br>625.00/hr | 812.50 |
| 11/14/2021 | MCC | Legal research regarding spoliation issues; Preparation of memorandum to file; Review and revision of KS deposition outline. | 1.20<br>625.00/hr | 750.00 |
| 11/15/2021 | MCC | Continued review of General RV ESI documents; Review and revision of chronology; Review and revision of MP deposition preparation; Review and revision of KS deposition outline. | 1.80<br>625.00/hr | 1,125.00 |
| 11/16/2021 | MCC | Review and revision of KS deposition outline; Preparation of memorandum to file regarding cross-examination topics for any forensic expert retained by General RV; Preparation of email to opposing counsel regarding Baidas/Miller depositions. | 3.60<br>625.00/hr | 2,250.00 |
| 11/17/2021 | MCC | Attempted telephone call with CL; Preparation of email and draft subpoena duces tecum; Review and revision of KS deposition outline; Telephone conference with client regarding upcoming deposition/status; Preparation of memorandum to file; Update chronology. | 1.30<br>625.00/hr | 812.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/18/2021 | MCC | Receipt of email and voicemail from CL; Preparation of email response; Preparation of Baidas and Miller notices of deposition duces tecum; Preparation of email to opposing counsel; Review and revision of KS deposition outline. | 1.40<br>625.00/hr | 875.00 |
| 11/19/2021 | MCC | Preparation of email update to client; Receipt/preparation of emails from opposing counsel regarding Baidas deposition date; Review and revision of KS deposition outline; Telephone conference with CL; Preparation of memorandum to file; Update chronology. | 3.30<br>625.00/hr | 2,062.50 |
| 11/20/2021 | MCC | Preparation/receipt of emails from client regarding CL, etc.; Review and revision of KS deposition outline; Update chronology. | 2.40<br>625.00/hr | 1,500.00 |
| 11/21/2021 | MCC | Review of file; Review and revision of KS deposition outline; Update chronology; Preparation/receipt of emails to/from client and MB. | 1.60<br>625.00/hr | 1,000.00 |
| 11/22/2021 | MCC | Multiple telephone calls with opposing counsel; Preparation of memorandum to file; Preparation for depositions; Review and revision of Miller notice regarding deposition date and location; Review and revision of KS and CM deposition outlines. | 1.40<br>625.00/hr | 875.00 |
| 11/23/2021 | MCC | Conference with client regarding deposition preparation, etc.; Preparation of memorandum to file; Update chronology; Review and revision of KS deposition outline; Preparation of draft discovery request; Receipt/preparation of email to client and CL. | 4.20<br>625.00/hr | 2,625.00 |
| 11/24/2021 | MCC | Review personnel files and other documents produced by General RV; Review and revision of KS deposition outline; Start to prepare deposition exhibits; Preparation/receipt of emails to/from client regarding Josh Cremer, etc.; Preparation of email to opposing counsel. | 4.40<br>625.00/hr | 2,750.00 |
| 11/26/2021 | MCC | Review personnel files and other documents produced by General RV; Update chronology; Receipt and review of email from client; Review and revision of KS, LB, CM and deposition outlines; Continue to assemble deposition exhibits. | 6.20<br>625.00/hr | 3,875.00 |
| 11/28/2021 | MCC | Preparation/receipt of email to/from opposing counsel and client regarding MC ill and needed COVID test and depositions rescheduled. | 0.40<br>625.00/hr | 250.00 |
| 11/29/2021 | MCC | Preparation/receipt of email to/from opposing counsel and client regarding rescheduling MP and KS depositions; Multiple telephone calls with opposing counsel; Preparation of memorandum to file; Telephone conference with client; Preparation of memorandum to file. | 0.70<br>625.00/hr | 437.50 |
| 11/30/2021 | MCC | Receipt and review of email from client; Legal research regarding seven hour deposition rule and FRCP 30(d)(1) after counsel threatens more than seven hours to depose MP; Preparation of memorandum to file; Review and revision of KS, LB deposition outlines and update chronology. | 3.70<br>625.00/hr | 2,312.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/1/2021 | MCC | Receipt/preparation of emails from/to client regarding Justin Pease/Chi emails from BS and CM; Review and revision of KS, LB deposition outlines and update chronology. | 1.70<br>625.00/hr | 1,062.50 |
| 12/2/2021 | MCC | Review of file; Attempted telephone call with Cheryl Page (mother of Ariel Larm); Preparation of draft RPD regarding Chicago emails partially produced. | 0.80<br>625.00/hr | 500.00 |
| 12/3/2021 | MCC | Review and revision of RPD; Preparation of emails to opposing counsel; Preparation/receipt of emails to/from client; Review of file; Preparation of email to Ryan Cykiert regarding Indeed.com posts; Review and revision of LB and S deposition outlines. | 3.50<br>625.00/hr | 2,187.50 |
| 12/8/2021 | MCC | Preparation of draft outline of strategies for defeating anticipated Summary judgment motion to be filed by General RV. | 1.20<br>625.00/hr | 750.00 |
| 12/12/2021 | MCC | Preparation of for MP and KS depositions; Preparation of email to client. | 1.30<br>625.00/hr | 812.50 |
| 12/13/2021 | MCC | Preparation of client for deposition; Attendance at deposition of MP; Review and revision of "to do" list, etc. | 5.50<br>625.00/hr | 3,437.50 |
| 12/14/2021 | MCC | Preparation/receipt of emails to/from client regarding update, etc.; Review and revision of KS deposition outline; Legal research regarding MIL regarding admissibility of evidence of HWE more three years before filing EEOC charge; Preparation of memorandum to file; Preparation of KS deposition exhibits. | 3.20<br>625.00/hr | 2,000.00 |
| 12/15/2021 | MCC | Travel to and attendance at KS deposition; Conference with client; Preparation of memorandum to file regarding KS deposition highlights, additional discovery, etc. | 4.60<br>625.00/hr | 2,875.00 |
| 12/16/2021 | MCC | Review of file; Preparation/receipt of texts to/from LBK; Finalize discovery requested dated 12/16/2021; Preparation of emails to client and opposing counsel; Telephone conference with Rusty Doge; Preparation of memorandum to file; Preparation of text to Melinda Kirk. | 3.60<br>625.00/hr | 2,250.00 |
| 12/17/2021 | MCC | Review and revision of brief regarding MSJ retaliation claim in light of KS deposition; Preparation/receipt of emails from/to client regarding additional witnesses (Dennis Kennedy, etc.); Review Joint Discovery Plan; Preparation of email to opposing counsel regarding missing ESI and privilege log, deposition dates; Review of file; Preparation of emails to potential witnesses (Kari Jiminez and Rebecca Plushkis; Review and revision of KS, LB deposition outlines. | 4.80<br>625.00/hr | 3,000.00 |
| 12/20/2021 | MCC | Preparation of text to Dennis Anderson; Preparation of email to client; Preparation of memorandum to file. | 0.60<br>625.00/hr | 375.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/29/2021 | MCC | Update LB and KS deposition outlines; Receipt and review of emails from client regarding Dennis Anderson; Review DA Lexis search; Preparation/receipt of emails to/from DA; Preparation of emails to client | 1.30<br>625.00/hr | 812.50 |
| 12/31/2021 | MCC | Review Julie Moore (expert) materials; Preparation/receipt of emails to/from JM; Preparation of outline of potential expert test topics; Review and revision of trial themes memorandum; Preparation/receipt of emails to/from client regarding retaining JM, etc.; Legal research regarding FRCP 26(a)(2) expert report requirements; Preparation of memorandum to file; Preparation of draft 26(a)(2) expert disclosures. | 2.80<br>625.00/hr | 1,750.00 |
| 1/1/2022 | MCC | Emails/texts to/from Ryan Cykiert regarding Indeed posts about harassment/discrimination at General RV; Preparation;receipt of emails to/from client. | 0.80<br>650.00/hr | 520.00 |
| 1/3/2022 | MCC | Receipt/preparation of emails from/to opposing counsel regarding deposition delays/dates; Update trial themes; Preparation/receipt of emails to/from client; Attempted telephone call with and text to Dennis Anderson. | 0.90<br>650.00/hr | 585.00 |
| 1/4/2022 | MCC | Telephone conference with DA; Preparation of memorandum to file; Preparation of memorandum to file and update to client. | 0.80<br>650.00/hr | 520.00 |
| 1/5/2022 | MCC | Receipt/preparation of emails to/from client; Review and revision of CM deposition outline; Preparation of email to Melinda Kirk. | 0.50<br>650.00/hr | 325.00 |
| 1/6/2022 | MCC | Receipt/preparation of emails to opposing counsel regarding deposition dates; Preparation of email to client; Review and revision of trial themes memorandum; Review and revision of LB deposition outline; Legal research regarding punitive damages and voir dire issues; Preparation of memorandum to file. | 1.60<br>650.00/hr | 1,040.00 |
| 1/7/2022 | MCC | Preparation of email to opposing counsel; Review of file; Preparation of notice of depositions duces tecum (Scott Dodge/Bob Green); Legal research regarding recent retaliation case; Review and revision of memorandum regarding brief opposing MSD; Legal research regarding (Lexis) for Larry Peter; Preparation/receipt of multiple emails to/from client; Preparation of background memorandum regarding LP; Preparation of email to LP; Review CM prior assault behavior; Review and revision of CM deposition outline; Legal research regarding punitive damage issue in light of new punitive damage case; Review and revision of memorandum to file. | 3.60<br>650.00/hr | 2,340.00 |
| 1/9/2022 | MCC | Preparation of email to opposing counsel regarding missing ESI and privilege log; Update trial theme memorandum; Legal research regarding admissibility to oppose MSJ/presumption regarding CM invoking 5th Amendment regarding prior assault behavior, criminal violations and/or perjury; Preparation of evidentiary memorandum to file. | 4.80<br>650.00/hr | 3,120.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/10/2022 | MCC | Preparation of Larry Peter subpoena duces tecum; Legal research regarding 404(b) admissibility of CM prior assaults against women; Preparation of memorandum to file regarding anticipated MIL; Review and revision of CM deposition outline; Receipt/preparation of multiple emails from/to opposing counsel and client regarding General RV counsel needing to reschedule Bob Green deposition for another date in Tampa and reschedule Scott Dodge for a different date in Livonia; Preparation of email to LP. | 4.20<br>650.00/hr | 2,730.00 |
| 1/11/2022 | MCC | Continued legal research regarding 404(b) admissibility of CM prior assaults against women; Review and revision of MIL memorandum regarding same; Telephone conference with LP; Preparation of memorandum to file; Preparation of renotice of deposition for Bob Green in Tampa; Preparation/receipt of emails to/from client regarding update; Review and revision of CM and LB deposition outlines; Preparation of text to MK. | 3.30<br>650.00/hr | 2,145.00 |
| | MCC | Continued legal research regarding 404(b) admissibility of CM prior assaults against women; Review and revision of MIL memorandum regarding same; Telephone conference with LP; Preparation of memorandum to file; Preparation of renotice of deposition for Bob Green in Tampa; Preparation/receipt of emails to/from client regarding update; Review and revision of CM and LB deposition outlines; Preparation of text to MK. | 3.30<br>650.00/hr | 2,145.00 |
| 1/12/2022 | MCC | Receipt and review of Miller witness list; Receipt and review of email from Julie Moore (JM); Review of file; Gather documents requested by JM; Preparation of email to JM regarding additional documents; Continued legal research regarding 404(b) admissibility of CM prior assaults against women; Review and revision of MIL memorandum regarding same; Preparation of renotice of depositions of Green and Dodge; Telephone conference with JM; Preparation of memorandum to file; Review and revision of LB deposition outline; Telephone conference with opposing counsel regarding missing discovery responses; Preparation of memorandum to file; Preparation of email to opposing counsel regarding discovery responses. | 5.40<br>650.00/hr | 3,510.00 |
| 1/13/2022 | MCC | Receipt/preparation of emails from/to JM regarding additional documents, etc.; Outline CM EEOC interview; Review and revision of LB and CM deposition outlines; Update trial themes. | 2.40<br>650.00/hr | 1,560.00 |
| 1/14/2022 | MCC | Review of file; Gather additional documents from JM; Preparation/receipt of emails to/from JM; Review and revision of LB and CM deposition outlines; Receipt and review of Miller discovery request regarding tax records; Preparation/receipt of emails to/from client; Receipt/preparation of emails from/to opposing counsel regarding missing discovery responses. | 3.70<br>650.00/hr | 2,405.00 |
| 1/17/2022 | MCC | Legal research regarding Weinstein Evidence regarding 404(b) issues regarding CM assaulting wife and friend, character evidence exceptions, etc.; Preparation of memorandum to file; Review and revision of LB and CM deposition outlines; Receipt and review of | 6.30<br>650.00/hr | 4,095.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | Katie Short partial deposition; Preparation/assemble exhibits for LB and CM depositions. | | |
| 1/18/2022 | MCC | Review and revision of LB and CM deposition outlines; Receipt and review of Katie Short partial deposition; Preparation/assemble exhibits for LB and CM depositions. | 2.60<br>650.00/hr | 1,690.00 |
| 1/19/2022 | MCC | Review and revision of LB and CM deposition outlines; Review of file; Preparation/receipt of multiple emails to opposing counsel regarding missing discovery (particularly discovery needed for Short, Baidas and Miller depositions) and stipulated protective order regarding Miller 2018 compensation; Continue to compile exhibits for LB and CM depositions; Receipt and review of documents received from JM; Receipt/preparation of emails from/to JM; Receipt and review of text from MK; Telephone conference with Melinda Kirk; Preparation of memorandum to file. | 6.80<br>650.00/hr | 4,420.00 |
| 1/20/2022 | MCC | Receipt and review of documents received from JM; Telephone conference with JM; Preparation of memorandum to file; Preparation of memorandum to file regarding General RV liability for shoddy investigation, etc.; Continued review of KS deposition; Review and revision of KS, LB and CM deposition outlines; Receipt/preparation of emails from/to client regarding update, etc.; Telephone conference with opposing counsel (MB) regarding CM 2018 comp records; Receipt/preparation of multiple emails from opposing counsel regarding CM 2018 comp records, upcoming depositions, etc.; Receipt and review of General RV discovery responses; Supplement exhibits for KS, LB and CM depositions; Receipt and review of stipulated Confidential Order entered by Judge Borman. | 7.20<br>650.00/hr | 4,680.00 |
| 1/21/2022 | MCC | Conference with client regarding upcoming depositions, MK, etc.; Preparation of memorandum to file; Review and revision of KS, LB and CM deposition outlines; Assemble exhibits; Preparation/receipt of emails from/to opposing counsel regarding depositions, missing documents, etc.; Text to MK. | 4.70<br>650.00/hr | 3,055.00 |
| 1/22/2022 | MCC | Review/summarize Chris Davis deposition; Review/summarize CM deposition, EEOC sworn statement, notes from telephone conference with expert; Review and revision of KS, LB and CM deposition outlines; Preparation/receipt of emails from/to opposing counsel; Assemble deposition exhibits. | 8.80<br>650.00/hr | 5,720.00 |
| 1/23/2022 | MCC | Review/summarize balance of KS deposition; Finalize KS and LB depositions; Review and revision of CM deposition outline; Receipt/preparation of emails from/to client; Finalize deposition exhibits for KS and LB depositions. | 6.70<br>650.00/hr | 4,355.00 |
| 1/24/2022 | MCC | Travel to and attendance at KS deposition (day 2) and LB deposition (day 1); Conference with client regarding open issues; Review and revision of CM deposition outline; Review and revision of discovery | 7.70<br>650.00/hr | 5,005.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | request to opposing counsel regarding missing documents; Preparation of summary of LB deposition testimony. | | |
| 1/25/2022 | MCC | Continue summary of LB deposition testimony; Preparation of notice of deposition duces tecum; Preparation of request to admit; Preparation of request for production of documents; Legal research regarding punitive damages issue; Preparation of memo to file; Receipt/preparation of emails from/to client; Receipt and review of text from MK; Preparation/receipt of emails to opposing counsel regarding deposition notice, additional Miller wage information, last known address for "Sam", etc. | 2.20<br>650.00/hr | 1,430.00 |
| 1/26/2022 | MCC | Receipt/preparation of emails from/to client; Review and revision of CM deposition outline and relevant exhibits. | 6.60<br>650.00/hr | 4,290.00 |
| 1/27/2022 | MCC | Travel to and attendance at CM deposition; Conference with client regarding additional discovery; Attempted telephone call with new witness; Preparation of memorandum regarding open issues; additional discovery. | 7.60<br>650.00/hr | 4,940.00 |
| 1/29/2022 | MCC | Receipt/preparation of emails from/to client regarding updates, going forward, etc.; Legal research regarding spoliation issues regarding "missing" LB and CD notes of CM interview, etc.; Review and revision of memorandum to file regarding adverse inference issue and additional required proofs. | 2.60<br>650.00/hr | 1,690.00 |
| 1/31/2022 | MCC | Receipt and review of Miller and General RV witness lists; Preparation of witness list; Review and revision of LB deposition outline; Receipt and review of email from opposing counsel regarding requested depositions; Preparation/receipt of multiple emails from/to client. | 1.80<br>650.00/hr | 1,170.00 |
| 2/1/2022 | MCC | Receipt/preparation of emails from/to opposing counsel regarding Samantha Wells, etc.; Preparation/receipt of emails to/from client regarding Dan Lilac; Preparation of outline for DL conversation; Multiple attempts to reach DL; Legal research regarding request to admit issues regarding EEOC transcript, Miller prior RTA regarding Larm, etc.; Preparation of memorandum to file; Preparation of text to DL; Telephone conference with DL; Preparation of memorandum to file; Preparation of follow up text to DL; Telephone conference with Samantha Wells; Preparation of memorandum to file. | 3.80<br>650.00/hr | 2,470.00 |
| 2/2/2022 | MCC | Preparation/receipt of emails to/from client regarding update; Preparation of draft SW statement and background memorandum; Preparation/receipt of multiple emails to/from SW; Telephone conference with client regarding updates, etc.; Preparation of memorandum to file; Telephone conference with Sue Bartos regarding settlement with General RV only; Preparation of memorandum to file; Preparation of memorandum regarding other potential witnesses (Craig Bentley, Felicia Day). | 5.20<br>650.00/hr | 3,380.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/3/2022 | MCC | Legal research regarding punitive damage issues under Title VII; Preparation of and revision to request to admit regarding EEOC Miller testimony, other issues regarding eligibility for punitive damages; Preparation of emails to opposing counsel; Receipt/preparation of emails to/from client. | 2.30<br>650.00/hr | 1,495.00 |
| 2/4/2022 | MCC | Receipt and review of email from SW; Preparation of email response; Preparation of email to client; Preparation/receipt of emails to opposing counsel. | 1.20<br>650.00/hr | 780.00 |
| 2/5/2022 | MCC | Review and revision of SW affidavit; Preparation of email to SW; Receipt/preparation of emails from/to client; Review and revision of Bob Green deposition outline. | 4.40<br>650.00/hr | 2,860.00 |
| 2/6/2022 | MCC | Receipt/preparation of emails from/to client; Review and revision of BG deposition outline. | 3.60<br>650.00/hr | 2,340.00 |
| 2/7/2022 | MCC | Review of file regarding additional topics/ exhibits for BG deposition; Review and revision of deposition outline; Receipt/preparation of emails from/to SW; Review and revision of SW affidavit. | 3.30<br>650.00/hr | 2,145.00 |
| 2/8/2022 | MCC | Travel to and attendance at BG deposition; Conference with client regarding additional witnesses, strategy moving forward; Telephone conference with opposing counsel (MB) regarding jurisdiction motion, settlement; Preparation of memorandum to file. | 8.30<br>650.00/hr | 5,395.00 |
| 2/10/2022 | MCC | Receipt/preparation of multiple emails and texts from/to MB; Review of file regarding deposition exhibits, etc.; Conference with Dan Lilac; Preparation of memorandum to file; Review and revision of LB deposition outline; Preparation of draft DL affidavit; Preparation of email to client. | 4.40<br>650.00/hr | 2,860.00 |
| 2/11/2022 | MCC | Review and revision of DL affidavit; Preparation of emails to client and DL; Preparation/receipt of emails to/from LP regarding Jacksonville deposition. | 1.40<br>650.00/hr | 910.00 |
| 2/12/2022 | MCC | Preparation of discovery requests to General RV regarding ESI, damages, etc.; Receipt and review of Miller deposition; Preparation of email to client; Review and revision of LB deposition outline; Legal research regarding supplemental jurisdiction issue; Preparation of memorandum to file; Receipt and review of Miller motion for Summary judgment regarding jurisdiction; Preparation of outline of response. | 4.60<br>650.00/hr | 2,990.00 |
| 2/13/2022 | MCC | Review and revision of discovery requests to General RV regarding ESI, damages, etc.; Preparation of email to opposing counsel regarding missing ESI; Legal research regarding supplemental jurisdiction issue; Review and revision of memorandum to file; Review and revision of response to Miller motion for Summary judgment jurisdiction; Review of CM transcript regarding lies about Samantha Wells; Preparation of memorandum to file. | 2.60<br>650.00/hr | 1,690.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/14/2022 | MCC | Legal research regarding supplemental jurisdiction issue; Review and revision of memorandum to file; Review and revision of response to Miller motion for Summary judgment regarding jurisdiction; Preparation of email update to client; Review and revision of and finalize discovery requests to defendants; Preparation of emails to opposing counsel; Preparation of email to SW. | 4.40<br>650.00/hr | 2,860.00 |
| 2/15/2022 | MCC | Legal research regarding supplemental jurisdiction issue; Review and revision of memorandum to file; Review and revision of response to Miller motion for Summary judgment regarding jurisdiction; Receipt and review/preparation of email from/to opposing counsel regarding missing ESI; Continued legal research regarding spoliation issue (applicable federal law); Preparation/receipt of email to/from LP; Preparation of email updates to client; Preparation of updated chart on MP economic damages; Preparation/receipt of multiple emails to/from opposing counsel regarding CM bad faith motion arguing no jurisdiction. | 6.30<br>650.00/hr | 4,095.00 |
| 2/16/2022 | MCC | Receipt and review of email from opposing counsel regarding supplemental jurisdiction issue; Legal research regarding supplemental jurisdiction issue; Receipt/preparation of emails from/to opposing counsel regarding bad faith no jurisdiction motion; Receipt and review of email from opposing counsel regarding refusing to produce ESI as opposing counsel determined not relevant; Continued legal research regarding spoliation issue (applicable Federal law); Preparation of Larry Peter deposition outline; Preparation of LB deposition continuation notice; Preparation of email to opposing counsel; Receipt and review of email from opposing counsel regarding bad faith no jurisdiction motion. | 4.40<br>650.00/hr | 2,860.00 |
| 2/17/2022 | MCC | Response to supplemental ESI received from opposing counsel; Review prior requests for ESI per Joint Discovery Plan; Preparation of motion and brief to compel discovery regarding opposing counsel refusing to produce ESI that opposing determined not relevant; Preparation/receipt of emails to/from opposing counsel regarding bad fait no jurisdiction motion; Review and revision of motion and brief opposing opposing counsel's bad faith no jurisdiction motion; Preparation of email to client regarding Miller criminal testimony, etc.; Review and revision of LB, SD and LP deposition outlines. | 7.30<br>650.00/hr | 4,745.00 |
| 2/18/2022 | MCC | Finalize motion and brief to compel discovery regarding opposing counsel refusing to produce ESI opposing counsel determined not relevant; Assemble exhibits to motion; Legal research regarding Borman Rule 11 sanctions opinions and underlying brief; Review and revision of sanctions memorandum; Review and revision of LP deposition outline; Preparation of General RV's organizational chart; Preparation/receipt of emails to/from client. | 4.80<br>650.00/hr | 3,120.00 |
| 2/19/2022 | MCC | Review and revision of brief opposing opposing counsel's bad faith no jurisdiction motion; Preparation of Scott Dodge deposition outline. | 4.30<br>650.00/hr | 2,795.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/20/2022 | MCC | Review and revision of brief opposing opposing counsel's bad faith no jurisdiction motion, assemble exhibits; Legal research regarding Rule 11 issues; Review and revision of SD deposition outline. | 4.70<br>650.00/hr | 3,055.00 |
| 2/21/2022 | MCC | Travel to and attendance at SD deposition; Conference with client regarding open issues; Conference with opposing counsel regarding pending jurisdiction motion, additional discovery etc.; Preparation of memorandum to file. | 4.60<br>650.00/hr | 2,990.00 |
| 2/22/2022 | MCC | Review and revision of brief opposing opposing counsel's bad faith no jurisdiction motion; Preparation of sanctions motion and brief in support; Receipt and review of Miller objections to RTA regarding EEOC transcript; Review and revision of LB deposition outline; Preparation of memorandum regarding SD highlights; Preparation/receipt of emails to/from LP regarding subpoenas; Preparation of email to opposing counsel. | 5.70<br>650.00/hr | 3,705.00 |
| 2/23/2022 | MCC | Finalize brief opposing opposing counsel's bad faith no jurisdiction motion, assemble exhibits; Finalize sanctions motion and brief in support; Review LB deposition transcript; Review and revision of LB deposition outline; Review SD notes; Preparation of SD highlights documents; preparation of 30(b)(6) deposition notice; Preparation of deposition notice for miscellaneous depositions; Organize deposition exhibits for LB deposition. | 2.80<br>650.00/hr | 1,820.00 |
| 2/24/2022 | MCC | Review LB deposition transcript; Review and revision of LB deposition outline; Receipt and review of emails and order from court clerk regarding response to Miller motion; referring discovery motion to Magistrate Ivy; Receipt and review of notice of hearing from Magistrate Ivy; Preparation of email to opposing counsel; Review and revision of confidential settlement conference statement regarding damages section; Telephone conference with client regarding Taylor Foote; Preparation of memorandum to file; Preparation of email to TF; Preparation/receipt of emails to/from client regarding TF and LB deposition; Preparation of deposition exhibits. | 8.70<br>650.00/hr | 5,655.00 |
| 2/25/2022 | MCC | Travel to and attendance at LB deposition; Conference with opposing counsel regarding open issues, settlement, etc.; Conference with client regarding open issues, additional discovery, etc.; Review and revision of 1st amended witness list. | 4.20<br>650.00/hr | 2,730.00 |
| 2/26/2022 | MCC | Preparation of exhibits for LP deposition; Organize file; Review and revision of LP deposition outline; Preparation of email to LP; Review and revision of 1st Amended Witness List; Preparation of new discovery request; Review and revision of 30(b)(6) deposition notice. | 3.20<br>650.00/hr | 2,080.00 |
| 2/27/2022 | MCC | Finalize email to LP; Receipt and review of email from LP; Review and revision of LP deposition outline; Preparation of email to SW. | 3.60<br>650.00/hr | 2,340.00 |
| 2/28/2022 | MCC | Finalize discovery request to opposing counsel; Preparation of emails to opposing counsel; Review of file; Telephone conference with Josh Hinman; Preparation of memorandum to file; Review and revision of | 4.20<br>650.00/hr | 2,730.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | confidential settlement statement; Telephone conference with client regarding open issues (Joe Hyser, wedding crash Mexico, Brian Sinatra, etc.); Telephone conference with LP; Preparation of memorandum to file. | | |
| 3/1/2022 | MCC | Preparation for deposition; Travel to and attendance at LP deposition (Jacksonville); Conference with LP; Preparation of memorandum to file; Telephone conference with client; Preparation of memorandum to file; Telephone conference with opposing counsel (MB); Preparation of memorandum to file; Telephone conference with SW; Preparation of memorandum to file; Preparation of memorandum regarding highlights of LP deposition; Preparation of email to LB regarding SW; Receipt and review of emails from opposing counsel; Preparation of email responses. | 3.80<br>650.00/hr | 2,470.00 |
| 3/2/2022 | MCC | Receipt/preparation of emails from/to opposing counsel; Legal research regarding "other acts" evidence to prove HWE; Preparation of memorandum to file. | 1.30<br>650.00/hr | 845.00 |
| 3/3/2022 | MCC | Legal research regarding Magistrate Ivy background/experience; Preparation/receipt of email to/from MAJ member regarding Magistrate Ivy's background/experience, etc.; Preparation of memorandum outlining IIED claim; Review recent caselaw regarding tortious interference claims; Preparation of memorandum to file; Preparation/receipt of texts to/from DL; Telephone conference with DL; Review and revision of DL affidavit; Preparation/receipt of texts to/from DL. | 3.20<br>650.00/hr | 2,080.00 |
| 3/4/2022 | MCC | Receipt and review of Miller reply brief to Miller motion to dismiss (no jurisdiction); Preparation of email to opposing counsel regarding missing page in filed brief; Receipt and review of email from opposing counsel and missing page; Legal research regarding cases cited; Preparation of memorandum regarding oral argument regarding distinguishing latest case cited by Miller; Preparation/receipt of emails to/from client regarding DL affidavit; EK deposition, other depositions,etc.; Preparation of EK subpoena duces tecum; Review and revision of confidential settlement statement; Preparation of EK deposition outline; Update chronology; Review court records whether Miller admitted responsibility when pled out Eaton County assault charge; Finalize response to Miller RPD regarding Pianko tax returns; Preparation of email to opposing counsel. | 4.70<br>650.00/hr | 3,055.00 |
| 3/5/2022 | MCC | Review and revision of confidential settlement statement and oral presentation; Legal research regarding retaliation claim; Review and revision of responses to General RV discovery requests; Preparation/receipt of emails to/from client regarding tax returns, therapist notes, etc.; Preparation of text to LB (Kesserlring) regarding SM, etc.; Review and revision of 30(b)(6) deposition notice; Preparation of email to opposing counsel regarding missing documents regarding no pay approval days offered and provided to other employees but not MP; Legal research regarding retaliation | 6.30<br>650.00/hr | 4,095.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | claim; Review and revision of discovery response; Review and revision of brief opposing anticipated MSJ regarding retaliation claim. | | |
| 3/6/2022 | MCC | Continued legal research regarding retaliation claim; Review and revision of brief opposing anticipated MSJ regarding retaliation claim. | 2.70<br>650.00/hr | 1,755.00 |
| 3/7/2022 | MCC | Legal research regarding economic damage calculations, adjusting for inflation/present value future damage claims; Review and revision of confidential settlement statement; Review and revision of DL affidavit; Conference with DL; Finalize affidavit; Continued legal research regarding claim; Review and revision of brief opposing anticipated MSJ regarding retaliation claim; Telephone conference with Brian Sinatra; Preparation of memorandum to file. | 5.40<br>650.00/hr | 3,510.00 |
| 3/8/2022 | MCC | Continued review and revision of brief opposing anticipated MSJ regarding retaliation claim; Preparation of BS memorandum; Finalize 30(b)(6) deposition notices; Review KS deposition; Preparation/receipt of emails from/to opposing counsel regarding deposition notice, retrieving "No Pay Approval" documents, etc.; Preparation/receipt of emails to/from client and process server regarding EK subpoena and refusal to accept service; Receipt/preparation of texts from/to DL. | 3.60<br>650.00/hr | 2,340.00 |
| 3/9/2022 | MCC | Receipt and review of General RV response brief to motion to compel discovery and response to request for admissions; Legal research regarding recent article regarding jury instructions Title VII retaliation; Preparation of memorandum to file; Review and revision of brief opposing anticipated MSJ regarding retaliation claim; Legal research regarding recent Borman retaliation decision in HWE case; Review and revision of retaliation memorandum; Receipt and review of discovery responses and emails from General RV: Telephone conference with opposing counsel; Preparation of memorandum to file; Preparation of email to opposing counsel; Preparation of discovery deposition notice regarding MP supervisors regarding MP performance and NPA days; Telephone conference with client; Preparation of memorandum to file; Preparation of memorandum regarding Joe Haier; Review and revision of 1st amended witness list; Preparation of response to Miller discovery motion (#32). | 5.70<br>650.00/hr | 3,705.00 |
| 3/10/2022 | MCC | Finalize 1st Amended Witness List; Review and revision of responses to General RV discovery requests; Update economic damage chart; Preparation of email to client regarding economic damages, etc.; Legal research regarding spoliation issues; Preparation of memorandum to file; Preparation of email/text to JM regarding expert report; Receipt/preparation of email from/to opposing counsel regarding open discovery issues; Review and revision of confidential settlement statement. | 6.30<br>650.00/hr | 4,095.00 |
| 3/12/2022 | MCC | Legal research regarding alternative service of subpoena per FRCP 45; Preparation of memorandum to file; Preparation of draft motion for alternate service of EK subpoena; Legal research regarding | 3.60<br>650.00/hr | 2,340.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | relevancy of ESI showing General RV's knowledge of HWE; Preparation of memorandum to file. | | |
| 3/13/2022 | MCC | Legal research regarding MIL regarding striking MC/MP email communications to/from MP General RV email; Preparation of memorandum to file; Legal research regarding relevancy of ESI showing General RV's knowledge of HWE; Review and revision of memorandum to file; Review and revision of reply brief in support of motion regarding ESI information; Preparation of MP affidavit; Preparation/receipt of emails to/from MP. | 5.60<br>650.00/hr | 3,640.00 |
| 3/14/2022 | MCC | Review and revision of reply brief in support of motion regarding ESI information; Review and revision of MP affidavit; Preparation/receipt of multiple emails to/from MP regarding affidavit, etc.; Preparation of motion and brief regarding sales persons compensation, missing personnel files and key Baidas, Miller emails regarding wedding crashers team name and "Hustler" etc.; Preparation of MP affidavit regarding desire to be a General RV salesperson; Legal research regarding taxability/allocation of damages issue; Preparation of memorandum to file. | 7.50<br>650.00/hr | 4,875.00 |
| 3/15/2022 | MCC | Conference with client regarding MP affidavits, damages, tax returns, etc.; Preparation of memorandum to file; Finalize sanctions motion and exhibits; Review and revision of reply brief in support of motion regarding ESI information; Assemble exhibits; Telephone conference with client regarding EK work salon, Lothrop records, etc.; Preparation of memorandum to file; Preparation of emails to process server regarding EK workplace, etc.; Receipt and review of Lothrop records; Review and revision of mitigation chart; Review and revision of responses to General RV 1st and 2nd discovery requests and request for admissions. | 6.10<br>650.00/hr | 3,965.00 |
| 3/16/2022 | MCC | Continued review of Lothrop records; Review and revision of responses to General RV 1st and 2nd discovery requests and request for admissions and General RV request for admissions; Multiple emails to/from client regarding discovery issues, etc.; Receipt and review of General RV objection to 30(b)(6) deposition notice and court order to strike; Legal research regarding manager individually liable for tortious interference when terminates an employee primarily for his own benefit; Review and revision of memorandum to file. | 8.20<br>650.00/hr | 5,330.00 |
| 3/17/2022 | MCC | Multiple emails to/from client regarding Sculpture income 2018-present, able to locate 2017 and 2018 tax returns, etc.; Review and revision of economic damage chart; Finalize response to Miller motion regarding tax returns; Review and revision of motion to compel discovery of sales persons compensation, missing personnel files and key Baidas, Miller emails regarding wedding crashers team name and "Hustler" etc.; Review prior Miller depositions and Baidas deposition (Vol. II) regarding Mexico fights, crude knock, knock joke, | 6.70<br>650.00/hr | 4,355.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | etc.; Preparation of email to opposing counsel regarding Sculpture earnings to date. | | |
| 3/18/2022 | MCC | Review and revision of motion to compel discovery of sales persons compensation, missing personnel files and key Baidas, Miller emails regarding wedding crashers team name and "Hustler" etc.; Review key deposition testimony and assemble exhibits to motion; Preparation of email to opposing counsel regarding responses to General RV 1st and 2nd discovery requests. | 6.80<br>650.00/hr | 4,420.00 |
| 3/19/2022 | MCC | Preparation of motion to compel production of "no pay approval" evidence; Review and revision of confidential settlement conference statement and gather key exhibits showing General RV's knowledge of Miller's proclivities and misconduct. | 2.60<br>650.00/hr | 1,690.00 |
| 3/20/2022 | MCC | Review and revision of motion to compel production of discovery of sales persons compensation, missing personnel files and key Baidas, Miller emails regarding wedding crashers team name and "Hustler" etc.; Review and revision of exhibits to motion. | 0.40<br>650.00/hr | 260.00 |
| 3/22/2022 | MCC | Finalize motion to compel production discovery of sales persons compensation, missing personnel files and key Baidas, Miller emails regarding wedding crashers team name and "Hustler" etc.; Review and revision of exhibits to motion. | 0.60<br>650.00/hr | 390.00 |
| 3/23/2022 | MCC | Receipt and review of Miller reply brief; Preparation of email update to client; Receipt and review of LP deposition transcript; Review and revision of confidential statement to Magistrate Ivy; Receipt and review of emails from court assigning discovery motion to Magistrate Ivy; Receipt and review of Magistrate Ivy order rescheduling settlement conference; Preparation of emails to client and expert JM. | 2.80<br>650.00/hr | 1,820.00 |
| 3/24/2022 | MCC | Receipt and review of email from JM; Receipt and review of court order denying Miller motion to dismiss; Preparation of email update to client; Receipt and review of magistrate order striking General RV objection to 30b6 deposition notice; Review and revision of retaliation memorandum. | 2.20<br>650.00/hr | 1,430.00 |
| 3/25/2022 | MCC | Receipt and review of Magistrate Ivy clerk's email regarding joint statement of resolved/unresolved issues regarding ECF 24 discovery motion; Receipt/preparation of emails from/to opposing counsel regarding same; Review ECF 24 motion; Preparation of draft joint statement; Preparation/receipt of emails regarding missing LB emails; Review and finalize response to General RV request to admit; Receipt and review of email and joint statement from opposing counsel regarding motion to compel production of tax records; Preparation of email response. | 2.80<br>650.00/hr | 1,820.00 |
| 3/28/2022 | MCC | Receipt and review of joint statement from opposing counsel regarding motion to compel production of tax records; Finalize joint statement regarding missing emails; Legal research regarding retaliation claim and EEOC guidance; Legal research regarding | 4.20<br>650.00/hr | 2,730.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | vicarious liability issue given Miller's status; Review and revision of file memos. | | |
| 3/29/2022 | DA | (Deb Alster) Updated Lothrop chart with updated notes. | 1.80<br>140.00/hr | 252.00 |
| | MCC | Receipt and review of Miller answer to sanctions motion; Review of file; Preparation of draft reply brief; Receipt and review of 2021 MP tax returns; Receipt/preparation of emails from/to client. | 2.80<br>650.00/hr | 1,820.00 |
| 3/30/2022 | MCC | Finalize reply brief regarding sanctions; Review Lothrop updated summary notes; Review and revision of confidential statement to Magistrate Ivy. | 2.20<br>650.00/hr | 1,430.00 |
| 3/31/2022 | MCC | Receipt and review of email from JM; Preparation of draft email response regarding expert report; Receipt/preparation of emails from/to opposing counsel regarding discovery issues. | 3.30<br>650.00/hr | 2,145.00 |
| 4/1/2022 | MCC | Review of file; Finalize email responses to JM regarding expert report; Receipt/preparation of emails from/to opposing counsel regarding discovery issues; Receipt and review of email from opposing counsel regarding discovery issues and extending summary judgment briefing schedule; Receipt and review of General RV "reply" brief to Pianko reply brief regarding motion to produce documents agreed to by joint discovery plan; Preparation of memorandum to file; Receipt/preparation of emails from/to JM regarding deposition exhibits, handbook, etc. | 3.40<br>650.00/hr | 2,210.00 |
| 4/2/2022 | MCC | Review *Doster v. Covenant* decision regarding Mich S Ct (4-3) letting jury evaluate whether employer proffered reason for hiring was pretextual; Preparation of memorandum to file. | 0.80<br>650.00/hr | 520.00 |
| 4/5/2022 | MCC | Receipt/preparation of multiple emails from/to JM; Receipt/preparation of multiple emails from/to regarding Taylor Foote, etc.; Receipt and review of General RV additional reply brief to motion to compel; Review and revision of opening/closing memorandum; Review MP 2021 tax returns; Preparation of email to opposing counsel. | 1.80<br>650.00/hr | 1,170.00 |
| 4/6/2022 | MCC | Preparation of oral argument outline regarding Plaintiff discovery motion v. General RV and Miller motion regarding tax records; Review and revision of confidential settlement statement; Review CM deposition II testimony; Review LP testimony; Review settlement memorandum and taxability language. | 3.30<br>650.00/hr | 2,145.00 |
| 4/7/2022 | MCC | Finalize oral argument outline regarding Plaintiff discovery motion v. General RV; Travel to and attendance at federal court (Flint) regarding Plaintiff discovery motion and Miller tax records motion; Conference with opposing counsel regarding LB emails, 30(b)(6) depositions; Preparation of memorandum of conference; Telephone | 3.60<br>650.00/hr | 2,340.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | conference with client regarding update, additional support tax documents; Preparation of memorandum to file. | | |
| 4/8/2022 | MCC | Review and revision of confidential settlement conference statement; Preparation/receipt of multiple emails to/from client regarding tax returns, etc.; Review and revision of EK deposition outline; Preparation of email to client. | 3.20<br>650.00/hr | 2,080.00 |
| 4/10/2022 | MCC | Preparation of text to EK; Preparation of email to client and opposing counsel regarding rescheduling EK deposition (Covid positive); Review and revision of EK deposition outline. | 0.50<br>650.00/hr | 325.00 |
| 4/11/2022 | MCC | Receipt/preparation of multiple emails to/from client regarding discovery, EK, etc.; Attempt to call EK at salon and on cell; Finalize email to opposing counsel regarding rescheduling EK deposition; Receipt and review of newly produced Loren Baidas emails requested per joint discovery plan, not separated out by keywords; Supplement chronology; Update JM on status; Preparation of emails to JM regarding deposition exhibits, etc.; Receipt and review of General RV response brief opposing producing of documents request in 2/14 and 2/28 discovery requests; Receipt and review of court order regarding discovery motion and Miller tax records; Receipt and review of Notice of Hearing regarding 2/14 and 2/28 discovery requests; Preparation of email to opposing counsel regarding rescheduling hearing date due to conflict. | 5.70<br>650.00/hr | 3,705.00 |
| 4/13/2022 | MCC | Review and revision of confidential settlement conference statement; Review and revision of damage exhibit; Legal research regarding motion for reconsideration regarding ECF 59 ruling that MP must be aware of similar acts of harassment to be relevant for proving environmental hostile to MP but ignoring relevance of same evidence to show General RV knowledge of CM misconduct; Receipt and review of JM detailed draft report; Preparation/receipt of emails to/from JM regarding tweaks; Preparation/receipt of multiple emails, lexis reports, etc. to/from client regarding Felicia Day. | 7.70<br>650.00/hr | 5,005.00 |
| 4/14/2022 | DA | Search deposition transcripts for key inserts to confidential settlement conference memorandum. | 1.10<br>650.00/hr | 715.00 |
| | MCC | Legal research regarding cases admitting EEOC findings; Review and revision of memorandum regarding same; Legal research regarding evidentiary issue raised by ECF 59 ruling; Review and revision of motion for reconsideration; Telephone conference with Cody Delorenzo; Preparation of memorandum to file; Telephone conference with Felicia Day; Preparation of memorandum to file; Receipt and review of email from opposing counsel regarding resolving pending discovery motion; Receipt/preparation of emails from/to opposing counsel and court clerk regarding rescheduling discovery motion and court deciding to dispense with oral argument; Review briefing regarding pending motions; Preparation of draft joint statement regarding resolved and unresolved issues; | 6.20<br>650.00/hr | 4,030.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | Preparation/receipt of emails to/from JM regarding expert report; Review JM expert report. | | |
| 4/15/2022 | MCC | Receipt and review of email from JM; preparation of email to opposing counsel regarding expert report; Review and revision of draft joint statement regarding resolved and unresolved issues; Preparation/receipt of emails to/from opposing counsel regarding joint statement; Review and revision of reply brief addressing unresolved discovery issues; Review and revision of confidential settlement conference statement; Review and revision of damage chart for confidential settlement conference. | 5.70<br>650.00/hr | 3,705.00 |
| 4/16/2022 | MCC | Review and revision of reply brief addressing unresolved discovery issues regarding evidence showing Baidas bias, etc.; Review JM report; Assemble new exhibits; Review and revision of confidential settlement conference statement. | 7.20<br>650.00/hr | 4,680.00 |
| 4/17/2022 | MCC | Review and revision of reply brief addressing unresolved discovery issues regarding evidence showing Baidas bias, etc.; Review and revision of confidential settlement conference statement. | 4.70<br>650.00/hr | 3,055.00 |
| 4/18/2022 | MCC | Finalize reply brief addressing unresolved discovery issues regarding evidence showing Baidas bias, etc.; Telephone conference with client regarding update, etc.; Review Lothrop latest therapy notes and summary chart; Preparation of email to opposing counsel; Review and revision of confidential settlement conference statement and assemble exhibits. | 5.30<br>650.00/hr | 3,445.00 |
| 4/19/2022 | MCC | Preparation/receipt of emails to/from opposing counsel and client regarding EK deposition, etc.; Review and revision of confidential settlement conference statement, damage exhibit, etc. | 4.30<br>650.00/hr | 2,795.00 |
| 4/20/2022 | MCC | Review time and cost records; Finalize confidential settlement conference statement, and damage exhibit, etc.; Review and revision of EK deposition outline; Conference with client regarding tax records, etc.; Attendance at deposition EK deposition; Preparation of EK highlight memorandum to file; Continued review of LB emails; Receipt and review of email from opposing counsel regarding discovery issues. | 8.20<br>650.00/hr | 5,330.00 |
| 4/21/2022 | MCC | Preparation of email to EK; Continued review of LB emails; Update chronology; Legal research regarding Ariel Larm statutory rape by CM and JF email admitting knowing about it and not acting; Preparation of memorandum to file; Review and revision of motion for rehearing and brief in support. | 4.50<br>650.00/hr | 2,925.00 |
| 4/22/2022 | MCC | Preparation of draft response to interrogatory regarding retaliation claim; Preparation/receipt of emails to/from opposing counsel regarding outstanding discovery; Preparation/receipt of emails from client regarding open issues; Review and revision of chronology; | 4.30<br>650.00/hr | 2,795.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | Preparation of oral argument for facilitation; Review and revision of motion for hearing and brief in support. | | |
| 4/23/2022 | MCC | Receipt and review of General RV motion to compel discovery; Preparation of CM cross-examination outline of his many lies; Receipt and review of emails from client regarding additional facts including evidence she could not have been with CM as he claims, etc.; Update chronology; Legal research regarding jury instructions for punitive damages under Title VII and exemplary damages under ELCRA; Preparation of memorandum to file. | 3.30<br>650.00/hr | 2,145.00 |
| 4/24/2022 | MCC | Preparation of email to client regarding open issues; Review and revision of motion for hearing and brief in support; Finalize jury instructions for punitive damages under Title VII and exemplary damages under ELCRA. | 2.80<br>650.00/hr | 1,820.00 |
| 4/25/2022 | MCC | Finalize motion for hearing and brief in support; Preparation of outline of damages for settlement conference; Receipt and review of court orders denying sanctions versus Miller regarding motion to dismiss and partially granting and partially denying discovery regarding salesperson's compensation, Miller/Baidas emails regarding porn, wedding crasher incident; Preparation of detailed emails to client. | 6.20<br>650.00/hr | 4,030.00 |
| 4/26/2022 | MCC | Receipt and review of emails from client; Telephone conference with client regarding settlement conference, Miller perjury and options; Preparation of memorandum to file; Review and revision of oral memorandum regarding settlement conference; Continued review of LB emails; Update chronology. | 6.80<br>650.00/hr | 4,420.00 |
| 4/27/2022 | MCC | Finalize oral memorandum regarding settlement conference; Continued review of LB emails; Update chronology; Legal research regarding evidence of wedding crasher/fantasy football emails to show LB relationship with and bias towards Miller is relevant and discoverable; Preparation of memorandum to file regarding motion for rehearing and, if necessary, appeal to Judge Borman; Preparation of email to client regarding settlement conference, etc. | 4.70<br>650.00/hr | 3,055.00 |
| 4/28/2022 | MCC | Travel to and attendance at settlement conference (Magistrate Ivy/Flint); Conference with client regarding options; Continued legal research regarding evidence of wedding crasher/fantasy football emails to show LB relationship with and bias towards Miller is relevant and discoverable; Review and revision of memorandum to file regarding motion for rehearing. | 6.20<br>650.00/hr | 4,030.00 |
| 4/29/2022 | MCC | Preparation of email to opposing counsel regarding rescheduling depositions, failed settlement conference; Preparation/receipt of multiple emails to/from client regarding failed settlement conference, upcoming depositions, etc.; Preparation of deposition outline for Rick Monihan. | 1.30<br>650.00/hr | 845.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/3/2022 | MCC | Preparation/receipt of emails to/from client regarding discovery issues; Continued legal research regarding relevancy and discoverability of evidence of wedding crasher/fantasy football emails to show LB anti-female animus, extent of his relationship and bias towards Miller; Review and revision of memorandum to file regarding motion for hearing. | 3.30<br>650.00/hr | 2,145.00 |
| 5/4/2022 | MCC | Preparation/receipt of emails to/from client regarding discovery issues and Lothrop notes; Receipt and review of email from opposing counsel; Preparation of response to General RV discovery motion regarding second discovery request already answered; Review Lothrop notes; Continued legal research regarding relevancy and discoverability of evidence of wedding crasher/fantasy football emails to show LB anti-female animus, extent of his relationship with and bias towards Miller; Receipt and review of memorandum to file regarding motion for rehearing; Telephone conference with opposing counsel regarding deposition dates and Lothrop notes; Preparation of memorandum to file. | 6.50<br>650.00/hr | 4,225.00 |
| 5/5/2022 | MCC | Preparation of email to client regarding Lothrop records; Preparation/receipt of emails to/from opposing counsel regarding deposition scheduling; Preparation of email to client; Continued legal research regarding relevancy and discoverability of evidence of wedding crasher/fantasy football emails to show LB anti-female animus, extent of his relationship with and bias towards Miller; Receipt and review of memorandum to file regarding motion for rehearing; Telephone conference with Sentry Insurance Adjuster (Samantha Kurzinski); Preparation of memorandum to file; Review and revision of opening/closing. | 6.60<br>650.00/hr | 4,290.00 |
| 5/6/2022 | MCC | Continued legal research regarding relevancy and discoverability of evidence of wedding crasher/fantasy football emails to show LB anti-female animus, extent of his relationship with and bias towards Miller; Receipt and review of memorandum to file regarding motion for rehearing; Receipt and review of General RV reply brief and new discovery motion regarding unanswered discovery requests; Receipt and review of General RV $200,000 offer of judgment. | 5.70<br>650.00/hr | 3,705.00 |
| 5/7/2022 | MCC | Continued legal research regarding relevancy and discoverability of evidence of wedding crasher/fantasy football emails to show LB anti-female animus, extent of his relationship with and bias towards Miller; Receipt and review of motion for rehearing and brief in support; Preparation of BS deposition outline. | 3.60<br>650.00/hr | 2,340.00 |
| 5/8/2022 | MCC | Continued legal research regarding relevancy and discoverability of evidence of wedding crasher/fantasy football emails to show LB anti-female animus, extent of his relationship and bias towards Miller; Receipt and review of motion for rehearing and brief in support; Review and revision of BS deposition outline. | 3.60<br>650.00/hr | 2,340.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/9/2022 | MCC | Continued legal research regarding relevancy and discoverability of evidence of wedding crasher/fantasy football emails to show LB anti-female animus, extent of his relationship with and bias towards Miller; Finalize motion for rehearing and brief in support; Receipt/preparation of emails from/to client regarding Cody Weiss, offer of judgment, etc. | 6.40<br>650.00/hr | 4,160.00 |
| 5/10/2022 | MCC | Legal research regarding offer of judgment cases regarding standard for a prevailing defendant recovering its attorney fees under Title VII and no stacking option for plaintiff; Preparation of memorandum to file; Telephone conference with client regarding offer of judgment; Preparation of memorandum to file regarding MP rejecting General RV offer of judgment of $200,000; Preparation of BS deposition outline; Legal research regarding retaliation claim; Review and revision of file memorandum. | 4.20<br>650.00/hr | 2,730.00 |
| 5/11/2022 | MCC | Telephone conference with IT person regarding recent LB and CM emails sent per court order; Review emails; Update chronology; Review and revision of BS deposition outline; Legal research regarding retaliation claim; Review and revision of file memorandum. | 4.20<br>650.00/hr | 2,730.00 |
| 5/12/2022 | MCC | Receipt/preparation of emails from/to JM; Legal research regarding retaliation claim; Review and revision of file memorandum; Review and revision of responses to March 1 General RV discovery request; Review and revision of JP, BS and JH deposition outlines; Legal research regarding *Harwood v. NA Bancard* sex harassment, retaliation MSJ briefs and Borman opinion. | 5.40<br>650.00/hr | 3,510.00 |
| 5/13/2022 | MCC | Review and revision of chronology; Preparation of email to client regarding Rick Moynihan; Receipt of email from opposing counsel regarding Kayla Allen; Review and revision of JP, BS and JH deposition outlines; Review KA Lexis search; Preparation of email to KA; Continued review of CM and LB emails production per court order regarding Hustler/fantasy football currently only when MP worked for General RV. | 5.70<br>650.00/hr | 3,705.00 |
| 5/15/2022 | MCC | Review and revision of responses to 3/1 General RV discovery requests; Preparation of for Peelman, Slaughter, Haiser depositions. | 1.80<br>650.00/hr | 1,170.00 |
| 5/16/2022 | MCC | Travel to and attendance at Peelman, Slaughter, Haiser depositions; Conference with client regarding additional discovery, etc.; Preparation of Peelman, Slaughter, Haiser deposition summaries; Review Lothrop records; Preparation of email to opposing counsel; Receipt/preparation of emails from/to client regarding April McCormack; Receipt and review of Lexis search regarding AM; Preparation for RM, Michael Hall and Dustin Olds depositions. | 6.70<br>650.00/hr | 4,355.00 |
| 5/17/2022 | MCC | Travel to and attendance at RM, Michael Hall and Dustin Olds depositions; Conference with opposing counsel regarding missing emails, settlement, etc.; Preparation of deposition summaries of RM, Michael Hall and Dustin Olds; Review EEOC document production for RM interview notes; Attendance at deposition NELA seminar | 7.40<br>650.00/hr | 4,810.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | regarding McDonnell-Douglas and "problem doctrines" (e.g., stray remarks) regarding responding to the inevitable MSJ motion; Send emails to Kayla Allen and April McCormick; Telephone conference with AM; Preparation of memorandum to file; Review EEOC RM sworn statement; Preparation of email to client. | | |
| 5/18/2022 | MCC | Review and revision of responses to 3/1 General RV discovery requests; Preparation of KA subpoena and email to KA; Receipt/preparation of emails from/to client regarding discovery update, etc. | 3.30<br>650.00/hr | 2,145.00 |
| 5/19/2022 | MCC | Review and revision of responses to 3/1 General RV discovery requests; Receipt/preparation of emails from/to client regarding discovery update, etc.; Preparation of response to motion to compel responses to 3/1 discovery requests. | 2.80<br>650.00/hr | 1,820.00 |
| 5/20/2022 | MCC | Receipt and review of email from opposing counsel regarding settlement; Preparation of email to client; Continued legal research regarding relevancy and discoverability of evidence of wedding crasher/fantasy football emails to show LB anti-female animus, extent of his relationship and bias towards Miller; Review and revision of memorandum to file regarding motion for rehearing; Review and revision of draft responses to General RV discovery requests. | 4.80<br>650.00/hr | 3,120.00 |
| | MCC | Receipt/preparation of emails from/to client regarding discovery update, etc.; Finalize response to 3/1 General RV discovery requests; Review and revision of response to motion to compel responses to 3/1 discovery requests; Preparation of email to opposing counsel; Legal research regarding retaliation and employer liability regarding relevancy of employer's knowledge that a male worker previously harassed female employees other than the plaintiff in deciding whether the employer should have anticipated that the plaintiff too would become a victim of the male employee's harassing conduct; Preparation of memorandum to file. | 4.80<br>650.00/hr | 3,120.00 |
| 5/22/2022 | MCC | Legal research regarding 6th Circuit case law regarding single act may give rise to a hostile work environment claim; Review and revision of file memorandum in preparation for anticipated General RV MSJ and motions in limine; Receipt and review of emails from client regarding 2018 Dr. Kay W-2 and case law regarding sanctioning Miller with default for lying under oath. | 4.20<br>650.00/hr | 2,730.00 |
| 5/23/2022 | MCC | Receipt/preparation of emails from/to client regarding discovery, etc. | 0.40<br>650.00/hr | 260.00 |
| 5/25/2022 | MCC | Telephone conference with client; Attempted telephone call with KA; Preparation of email to KA; Telephone conference with Debbie McCormick (mother of April McCornick); Preparation of memorandum to file; Preparation of letter to DM; Preparation of email update to client. | 1.30<br>650.00/hr | 845.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/26/2022 | MCC | Multiple attempts to contact KA and April McCornick via email/telephone; Preparation of memos to file regarding topics to discuss with KA and AM; Receipt/preparation of emails from/to client regarding discovery, etc.; Receipt and review of DL record subpoena; Preparation/receipt of emails to/from Collaborative Health Center regarding DL record subpoena. | 1.30<br>650.00/hr | 845.00 |
| 5/27/2022 | MCC | Preparation/receipt of emails to/from Collaborative Health Center and client regarding DL record subpoena; LinkedIn search for AM and her CV; Preparation of email to AM; Review and revision of memos to file regarding topics to discuss with KA and AM; Continued legal research regarding 6th Circuit case law regarding a single act may give rise to a hostile work environment claim; Review and revision of file memorandum in preparation for anticipated General RV MSJ and motions in limine. | 2.60<br>650.00/hr | 1,690.00 |
| 5/31/2022 | MCC | Continued legal research regarding 6th Circuit case law regarding a single act may give rise to a hostile work environment claim; Review and revision of file memorandum in preparation for anticipated General RV MSJ and motions in limine; Review and revision of MP trial test outline and possible supplemental affidavit in opposing General RV's MSJ; Preparation/receipt of emails to/from client regarding discovery issues, motion for default v. CM for perjury, multiple attempts to contact AM. | 6.20<br>650.00/hr | 4,030.00 |
| 6/1/2022 | MCC | Finalize legal research regarding case law nationwide regarding a single act may give rise to a hostile work environment claim; Review and revision of file memorandum in preparation for anticipated General RV MSJ and motions in limine; Preparation/receipt of emails to/from client regarding discovery issues; motion for default v. CM for perjury. | 2.40<br>650.00/hr | 1,560.00 |
| 6/2/2022 | MCC | Lexis legal research regarding motion for default v. CM for perjury; Review and revision of brief in support; Preparation/receipt of emails to/from client regarding discovery issues, motion for default v. CM for perjury; Receipt and review of portions of BS deposition transcript, continued multiple attempts to contact AM. | 5.70<br>650.00/hr | 3,705.00 |
| 6/3/2022 | MCC | Lexis legal research regarding "frat-like" work atmosphere or exposing genital cases as evidencing actionable hostile work environment claim; Preparation of memorandum to file; Preparation of outline of Joy Fowler/Katie Short trial testimony topics; Continued multiple attempts to contact AM, AM's mom, KA boyfriend; Preparation of memorandum to file; Preparation of email update to client. | 5.70<br>650.00/hr | 3,705.00 |
| 6/4/2022 | MCC | Continued Lexis legal research regarding exposing genitals as evidencing actionable hostile work environment claim; Review and revision of file memorandum in preparation for anticipated General RV MSJ; Review Judge Borman scheduling order regarding filing | 4.30<br>650.00/hr | 2,795.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | MSJ before expert discovery and waiver of challenging expert test; Attempted telephone call with AM's mom. | | |
| 6/6/2022 | MCC | Lexis legal research regarding MIL possible attempt to disqualify MC for attending coffee house meeting and MIL initial private communications between MC and MP using MP's General RV email; Preparation of memorandum to file; Additional Lexis legal research regarding exposing genitals as evidencing actionable hostile work environment claim and NELA postings regarding favorable case law where a single act supported a hostile work environment claim; Receipt and review of email from opposing counsel regarding impending 3 MILs; Preparation of outline or response to MIL regarding admissibility of EEOC reasonable cause finding. | 4.70<br>650.00/hr | 3,055.00 |
| 6/7/2022 | MCC | Preparation/receipt of emails to/from client regarding discovery issues; Lexis legal research regarding punitive damage standards and possible jury instruction, favorable caselaw where a single act supported a hostile work environment claim; Review and revision of file memorandum in preparation for anticipated General RV MSJ regarding same; Review and revision of file memorandum regarding MP trial testimony regarding damages. | 3.70<br>650.00/hr | 2,405.00 |
| 6/8/2022 | MCC | Preparation/receipt of emails to/from client regarding AM, General RV employees being sex harassed and General RV, MILs; Attempted telephone call with potential witnesses, AM's Mom and finance; Receipt/preparation of emails from opposing counsel regarding consent to MSJ regarding Miller/ELCRA claim regarding CM supervisory role over MP; Lexis legal research regarding favorable caselaw where a single act supported a hostile work environment claim; Review and revision of filing memorandum in preparation for anticipated General RV MSJ regarding same; Legal research regarding (Google) *Huth vs. Cosby* opening statement by plaintiff's counsel; Review and revision of opening statement memorandum. | 6.40<br>650.00/hr | 4,160.00 |
| 6/9/2022 | MCC | Preparation of letters and subpoenas for AM and KA; Preparation/receipt of emails to/from client regarding depositions, motion for DJ v. CM motion for default v. CM for perjury; Review and revision of motion and brief motion for default v. CM for perjury; Preparation/receipt of emails to/from opposing counsel regarding request to dismiss certain defendants/claims, request to stipulate to entry of DJ v. Miller; Telephone conference with AM; Preparation of memorandum to file; Preparation of email to AM; Preparation of email update to client. | 3.70<br>650.00/hr | 2,405.00 |
| 6/10/2022 | MCC | Complete Lexis legal research regarding favorable case law where a single act supported a hostile work environment claim; Review and revision of file memorandum in preparation for anticipated General RV MSJ regarding same; Receipt/preparation of email from/to opposing counsel regarding General RV impending MSJ and KA subpoena; Preparation of email to Mag. Ivy's staff regarding pending motion for reconsideration (filed a month ago); Preparation of introduction to response to opposing General RV MSJ; | 4.70<br>650.00/hr | 3,055.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | Preparation/receipt of multiple emails to/from client regarding CM driving General RV car with suspended license, et al. | | |
| 6/11/2022 | MCC | Preparation of memorandum outlining AM topics; Attempted telephone call with AM; Preparation/receipt of texts to/from AM; Preparation of draft AM affidavit. | 0.70<br>650.00/hr | 455.00 |
| 6/13/2022 | MCC | Telephone conference with AM; Preparation of memorandum to file; Review and revision of draft AM affidavit; Receipt and review of email from Judge Ivy regarding decision date for pending motion for reconsideration; Preparation/receipt of emails to/from opposing counsel regarding extending dispositive motion cutoff date and order striking General RV's three MILs; Preparation of proposed order extending dispositive motion cut off date; Telephone conference with client regarding update; Preparation of memorandum to file; Preparation of email to client regarding AM draft affidavit; research slut shamming and The Shame Machine by Cathy O'Neil; Review and revision of trial themes and emotional damages memorandum. | 4.70<br>650.00/hr | 3,055.00 |
| 6/14/2022 | MCC | Review and revision of AM affidavit; Preparation of email to AM; Review and revision of motion and brief motion for default v. CM for perjury; Preparation of email to client regarding motion and brief motion for default v. DM for perjury. | 2.70<br>650.00/hr | 1,755.00 |
| 6/15/2022 | MCC | Legal research regarding recent tortious interference case (pro-PI); Review and revision of memorandum to file; Preparation of text to AM; Legal research regarding admissibility of EEOC's reasonable cause determination; Preparation of brief responding to General RV MIL to bar admissibility of EEOC reasonable cause determination. | 4.30<br>650.00/hr | 2,795.00 |
| 6/16/2022 | MCC | Preparation of email to AM with draft subpoena; Attempted telephone conference with AM; Continued legal research regarding admissibility of EEOC reasonable cause determination and Borman FRE 403 rulings; Review and revision of research memorandum regarding same; Review and revision of brief responding to General RV MIL to bar admissibility of EEOC reasonable cause determination; Preparation of email update to client. | 4.90<br>650.00/hr | 3,185.00 |
| 6/17/2022 | MCC | Preparation of text to AM; Preparation/receipt of email to/from client regarding AM draft affidavit; Legal research regarding admissibility of EEOC's reasonable cause determination; Review and revision of research memorandum regarding same; Review and revision of brief responding to General RV MIL to bar admissibility of EEOC reasonable cause determination. | 5.70<br>650.00/hr | 3,705.00 |
| 6/18/2022 | MCC | Legal research regarding premature MIL filings; Preparation of research memorandum regarding same; Review and revision of brief responding to General RV MIL to bar admissibility of EEOC reasonable cause determination. | 4.30<br>650.00/hr | 2,795.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/19/2022 | MCC | Review and revision of motion and brief motion for default v. CM for perjury; Continued legal research regarding premature MIL filings; Review and revision of research memorandum regarding same; Preparation of update to client. | 2.40<br>650.00/hr | 1,560.00 |
| 6/20/2022 | MCC | Preparation of Kayla Allen deposition outline; Receipt/preparation of emails from/to opposing counsel; Preparation of email to AM; Continued legal research regarding admissibility of EEOC reasonable cause determination regarding recent Judge Parker MIL decision on admitting EEOC file; Preparation of memorandum to file regarding same; Legal research regarding MIL to admit size and wealth of General RV and CM because seeking punitive damages; Preparation of memorandum to file regarding same; Telephone conference with client regarding update, AM and fiance Dylan, KA deposition, key facts regarding three MILs, etc.; Preparation of memorandum to file. | 6.20<br>650.00/hr | 4,030.00 |
| 6/21/2022 | MCC | Conference with Kayla Allen; Receipt/preparation of emails from/to opposing counsel and client; Telephone conference with opposing counsel; Preparation of memorandum to file; Telephone conference with client; Preparation of memorandum to file; Preparation of draft KA affidavit and email to KA; Review and revision of memorandum regarding opening statement and memorandum regarding emotional distress damages regarding Shame book excerpts. | 5.20<br>650.00/hr | 3,380.00 |
| 6/22/2022 | MCC | Review and revision of motion and brief regarding Miller fraud on the court motion; Assemble exhibits; Review and revision of KA affidavit; Review and revision of email to KA; Telephone conference with Deborah Tofil (Borman Case Management) regarding three motions in limine, MSJs and briefing schedules, etc.; Preparation of memorandum to file; Preparation of email to opposing counsel; Review and revision of stipulated proposed order; Preparation/receipt of emails to/from client regarding KA, AM, etc. | 4.90<br>650.00/hr | 3,185.00 |
| 6/24/2022 | MCC | Finalize motion and brief regarding Miller fraud on the court motion; Receipt/preparation of emails from/to client; Legal research regarding cases cited in General RV MIL regarding consensual workplace relationships; Preparation of memorandum to file regarding non-applicability. | 1.80<br>650.00/hr | 1,170.00 |
| | MCC | Telephone conference with opposing counsel regarding motion to quash AM deposition; Preparation of memorandum to file; Legal research regarding motion to quash issues; Preparation of memorandum to file. | 1.80<br>650.00/hr | 1,170.00 |
| 6/25/2022 | MCC | Receipt and review of order referring fraud on court motion to magistrate; Receipt and review of email and telephone call with opposing counsel regarding briefing schedules; Preparation of email update to client; Preparation of AM cover letter and revised subpoena; Review *Hardwood v. NA Bancard* sex harassment/retaliation briefing and Borman order; Review and revision of response to General RV anticipated MSJ. | 3.80<br>650.00/hr | 2,470.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/25/2022 | MCC | Attempted telephone call with and text with KA; Preparation of memorandum to file; Continued legal research regarding motion to quash issues; Review and revision of memorandum to file. | 2.30<br>650.00/hr | 1,495.00 |
| 6/27/2022 | MCC | Preparation of corrected brief for fraud on court motion and stipulated order allowing corrected brief; Preparation of text to KA; Finalize AM subpoena; Preparation to AM; Preparation of email to opposing counsel. | 0.80<br>650.00/hr | 520.00 |
| 6/30/2022 | MCC | Receipt and review of Miller motion to quash AM deposition; Preparation of draft response brief and oral argument memorandum. | 1.40<br>650.00/hr | 910.00 |
| 7/3/2022 | MCC | Review and revision of draft response to Miller's motion to quash AM subpoena. | 0.60<br>650.00/hr | 390.00 |
| 7/5/2022 | MCC | Review General RV Summary Judgment Motion and brief in support; Preparation of outline of response; Receipt and review of AM proof of service; Review and revision of AM draft affidavit; Preparation of email and text to AM; Receipt and review of court order striking General RV's Summary Judgment Motion and denying ex parte motion to exceed page limits; Review and revision of KA draft affidavit; Preparation of email to KA; Telephone conference with KA; Preparation of memorandum to file; Review and revision of draft response to Miller's motion to quash AM subpoena and assemble key exhibits; Preparation/receipt of emails to/from opposing counsel regarding stipulated order to file corrected brief in support of default judgment motion. | 6.40<br>650.00/hr | 4,160.00 |
| 7/6/2022 | MCC | Review and revision of response to Miller motion to quash AM subpoena; Preparation of email to DL regarding release of therapy notes; Preparation/receipt of emails to/from opposing counsel regarding stipulated order to file corrected brief in support of default judgment motion; Telephone conference with KA; Preparation of memorandum to file; Review and revision of KA affidavit; Review and revision of outline of MSJ response brief. | 3.20<br>650.00/hr | 2,080.00 |
| 7/7/2022 | MCC | Receipt and review of Mag. Ivy order requiring response to Miller's motion to quash; Telephone conference with client regarding status and update; Preparation of memorandum to file; Legal research regarding statements by high level executives are not stray and admissible to show hostile work environment; Review and revision of file memos regarding retaliation and HWE claims; Telephone conference with and text KA; Receipt and review of KA text. | 4.60<br>650.00/hr | 2,990.00 |
| 7/8/2022 | MCC | Receipt/preparation of emails from/to opposing counsel regarding AM deposition; Receipt and review of Miller response to motion for default judgment and attachments including false Miller affidavit; Preparation of draft response; Receipt and review of General RV regarding-filed motion for summary judgment; Review and revision of outline of response; Finalize response to Miller motion to quash AM | 4.70<br>650.00/hr | 3,055.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | subpoena; attempted telephone call with KA; Preparation of email to KA; Review and revision of response to MIL #3. | | |
| 7/9/2022 | MCC | Receipt and review of Miller reply to motion to quash AM subpoena; Preparation of memorandum to file; Legal research regarding tortious interference/concert in action claims against Miller, Fowler, Davis; Preparation of memorandum to file; Review General RV handbook and other documents regarding MP's vacation days and FMLA eligibility; Review and revision of MP Affidavit; Preparation of text to KA; Review and revision of KA affidavit; Legal research regarding EEOC admissibility; Review and revision of MIL #2 response brief regarding admissibility of EEOC determination. | 4.80<br>650.00/hr | 3,120.00 |
| 7/10/2022 | MCC | Continued legal research regarding EEOC admissibility; Preparation of memorandum to file; Preparation of oral argument memorandum; Review and revision of MIL #2 response brief regarding admissibility of EEOC determination. | 4.60<br>650.00/hr | 2,990.00 |
| 7/11/2022 | MCC | Review and revision of MIL #2 response brief regarding admissibility of EEOC determination; Receipt/preparation of emails from/to client regarding AM deposition, etc.; Preparation of text to KA; Legal research regarding "me too" evidentiary issue; Preparation of memorandum to file; Receipt and review of Ivy Order quashing AM subpoena; Preparation of emails to client and AM. | 5.40<br>650.00/hr | 3,510.00 |
| 7/12/2022 | MCC | Continued legal research regarding EEOC admissibility; Review and revision of MIL #2 response brief regarding admissibility of EEOC determination; Telephone conference with BY regarding reply to Miller response regarding Motion for Default Judgment; Telephone conference with client; Preparation of memorandum to file; Telephone conference with opposing counsel; Preparation of memorandum to file; Preparation of stipulated order regarding reply brief. | 3.30<br>650.00/hr | 2,145.00 |
| 7/13/2022 | MCC | Review various depositions regarding responses to MIL #1 seeking to bar "other acts" evidence; Preparation of memorandum to file; Telephone conference with opposing counsel regarding briefing schedule, settlement option whereby CM pays portion of settlement from his General RV earnings; Preparation of memorandum to file; Preparation of stipulated order regarding briefing schedule. | 4.60<br>650.00/hr | 2,990.00 |
| 7/14/2022 | MCC | Review payroll exhibit attached to MSJ; Review employee handbook policy regarding vacations, etc.; Preparation/receipt of email to/from client; Review and revision of MP affidavit; Complete legal research regarding EEOC admissibility; Review and revision of MIL #2 response brief regarding admissibility of EEOC determination; Preparation of memorandum regarding oral argument/reply brief regarding MIL #2, Receipt and review of Miller motion partial summary judgment; Receipt and review of email from client regarding Lothrop releasing records not marked confidential; Preparation of email to client and email to legal assistant. | 5.30<br>650.00/hr | 3,445.00 |

| Date | Atty | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/15/2022 | MCC | Receipt and review of email from Diane Lothrop regarding records subpoena; Review DL records; Preparation of email response; Receipt and review of Miller objection to EEOC audio depositions (ECF 105); Preparation of memorandum to file; Review LP deposition transcript regarding CM conduct in response to MIL #3 and MSJ; Preparation of memorandum to file. | 4.70<br>650.00/hr | 3,055.00 |
| 7/17/2022 | MCC | Review Miller response to motion for DJ; Review and revision of reply brief to motion for DJ v. Miller. | 1.60<br>650.00/hr | 1,040.00 |
| 7/18/2022 | MCC | Preparation of amended motion to admit EEOC audio depositions and amended order; Review and revision of reply brief to motion for DJ v. Miller; Legal research regarding "me too" evidence; Review and revision of memorandum to file. | 4.30<br>650.00/hr | 2,795.00 |
| 7/19/2022 | MCC | Review MIL #1 regarding Miller prior bad acts; Legal research regarding case law admitting evidence of prior bad acts of a serial harasser to show notice to employer; Preparation of memorandum regarding response brief in opposition; Legal research regarding case law pro-plaintiff regarding retaliation claim; Review and revision of memorandum regarding response brief opposing MSJ as to retaliation claim. | 3.70<br>650.00/hr | 2,405.00 |
| 7/20/2022 | MCC | Continued legal research regarding case law admitting evidence of prior bad acts of a serial harasser to show notice to employer; Preparation of meo regarding response brief in opposition; Continued legal research regarding case law pro-plaintiff regarding retaliation claim; Review and revision of memorandum regarding response brief opposing MSJ as to retaliation claim; Review and revision of MP affidavit in response to MSJ; Receipt and review of Miller (ECF 111) response to ex parte amended motion to file audio recordings of five witness statements; Receipt and review of Ivy Order (ECF 112) regarding discovery issues; Legal research regarding appeal to district court, standard of review, etc. | 5.70<br>650.00/hr | 3,705.00 |
| 7/21/2022 | MCC | Legal research regarding ELCRA Miller/agent issue; Preparation of memorandum to file; Preparation of outline of response brief opposing Miller motion for partial summary disposition. | 3.40<br>650.00/hr | 2,210.00 |
| 7/22/2022 | MCC | Continued legal research regarding ELCRA Miller/agent issue; Review and revision of memorandum to file; Review and revision of response brief opposing Miller motion for partial summary disposition; Review and revision of KA affidavit; Attempted telephone call with KA; Preparation/receipt of emails to/from opposing counsel regarding stipulated order regarding briefing schedule for Miller MSJ; Legal research regarding appealing magistrate order; Preparation of appeal to Magistrate Ivy's discovery order (ECF No. 112). | 6.40<br>650.00/hr | 4,160.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/23/2022 | MCC | Review and revision of KA affidavit; Preparation of email and texts to KA; Receipt and review of KA text; Preparation of summaries of Bryan Moynihan deposition transcripts and BM EEOC transcript; Review and revision of brief opposing General RV MSJ. | 2.60<br>650.00/hr | 1,690.00 |
| | MCC | Review and revision of KA affidavit; Preparation of email and texts to KA; Receipt and review of KA text; Preparation of summaries of Bryan Moynihan deposition transcripts and BM EEOC transcript; Review and revision of brief opposing General RV MSJ. | 2.60<br>650.00/hr | 1,690.00 |
| 7/24/2022 | MCC | Preparation of Jill Peelman deposition summary; Review and revision of brief opposing General RV MSJ. | 1.70<br>650.00/hr | 1,105.00 |
| 7/25/2022 | MCC | Review and revision of brief opposing General RV MSJ; Preparation/receipt of emails/texts to/from KA; Receipt/preparation of emails from/to client regarding updates; Review and revision of responses to MIL #1 and #3. | 6.70<br>650.00/hr | 4,355.00 |
| 7/26/2022 | MCC | Preparation/receipt of email/texts to/from KA; Review Sexual Justice (2021) by Alexandra Brodsky; Review and revision of trial themes memorandum and response to MSJ; Preparation of Joe Haiser deposition summary; Review and revision of response to MSJ and MIL #1 and #2 regarding Mexico fight involving LB and CM; Preparation of email update to client. | 3.20<br>650.00/hr | 2,080.00 |
| 7/27/2022 | MCC | Review and revision of appeal Magistrate Ivy discovery order (ECF No. 112); Review and revision of responses to MSJ and MIL #1 and #2; Preparation/receipt of emails to/from client; Receipt/preparation of texts from/to KA. | 6.80<br>650.00/hr | 4,420.00 |
| 7/28/2022 | MCC | Review and revision of appeal Magistrate Ivy's discovery order (ECF No. 112); Preparation/receipt of emails to/from client; Receipt/preparation of texts from/to KA; Review and revision of KA affidavit; Preparation of email to KA. | 4.60<br>650.00/hr | 2,990.00 |
| 7/29/2022 | MCC | Review and revision of brief appealing Magistrate Ivy's discovery order (ECF No. 112); Receipt/preparation of texts from/to KA regarding finalizing affidavit; Review and revision of response to Miller motion for partial Summary judgment. | 5.60<br>650.00/hr | 3,640.00 |
| 7/30/2022 | MCC | Review and revision of brief appealing Magistrate Ivy discovery order (ECF No. 112); Review and revision of response to Miller motion for partial Summary judgment; Review and revision of MP affidavit; Preparation of email to client. | 5.80<br>650.00/hr | 3,770.00 |
| 7/31/2022 | MCC | Review and revision of brief appealing Magistrate Ivy's discovery order (ECF No. 112); Review and revision of response to Miller motion for partial Summary judgment; Review and revision of response to MIL #3. | 4.70<br>650.00/hr | 3,055.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/1/2022 | MCC | Review and revision of brief appealing Mag. Ivy discovery order (ECF No. 112); Preparation of email to Ivy's clerk regarding entry of Order regarding EEOC audio recordings; Review MP deposition 2; Preparation of partial deposition summary; Review and revision of MP affidavit; Review and revision of fact section in response to Miller motion for partial Summary judgment; Review and revision of response to MIL #3; Telephone conference with opposing counsel regarding consent to appeal; Receipt and review of order granting motion to file EEOC audio tape in traditional manner; Receipt and review of KA affidavit; Preparation of email update to client. | 7.70<br>650.00/hr | 5,005.00 |
| 8/2/2022 | MCC | Review and revision of brief appealing Magistrate Ivy discovery order (ECF No. 112); Receipt and review of emails from opposing counsel regarding Order regarding EEOC audio recordings; Review local rules; Preparation of notice of filing in the traditional manner; Review and revision of response to Miller motion for partial Summary judgment. | 2.30<br>650.00/hr | 1,495.00 |
| 8/3/2022 | MCC | Review and revision of brief appealing Mag. Ivy discovery order (ECF No. 112); Review and revision of response to MIL #2; Preparation/receipt of emails to/from opposing counsel; Finalize brief appealing Mag. Ivy discovery order (ECF No. 112). | 3.40<br>650.00/hr | 2,210.00 |
| 8/4/2022 | MCC | Preparation of introduction for General RV MSJ response brief; Review and revision of fact section for Miller motion partial Summary judgment. | 3.30<br>650.00/hr | 2,145.00 |
| 8/5/2022 | MCC | Review and revision of Miller motion for partial Summary judgment; Preparation of sex harassment/single incident section for General RV MS; Review and revision of MP affidavit; Receipt/preparation of emails from/to opposing counsel regarding brief extension order; Telephone conference with opposing counsel; Preparation of email to opposing counsel; Legal research regarding FRCP 56(d) unavailable witness affidavit; Preparation of memorandum to file; Preparation of email update to client. | 5.80<br>650.00/hr | 3,770.00 |
| 8/6/2022 | MCC | Review and revision of Miller motion for partial Summary judgment; Review and revision of sex harassment/single incident; strict liability and tortious interference sections for General RV MS; Preparation of email update to client. | 6.30<br>650.00/hr | 4,095.00 |
| 8/7/2022 | MCC | Review Baidas-Fowler email exchange March 2018; Review and revision of MP affidavit; Preparation/receipt of emails to/from client; Review and preparation of Joy Fowler deposition summary. | 4.70<br>650.00/hr | 3,055.00 |
| 8/8/2022 | MCC | Review and revision of Miller motion for partial Summary judgment response; Review and revision of MP affidavit; Review and revision of retaliation section for General RV Summary judgment response. | 4.40<br>650.00/hr | 2,860.00 |
| 8/9/2022 | MCC | Review and revision of MP affidavit; Review and revision of retaliation section for General RV Summary judgment response. | 6.70<br>650.00/hr | 4,355.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/10/2022 | MCC | Review and revision of fact and retaliation sections for General RV Summary judgment response; Review and revision of MP affidavit; Receipt/preparation of emails from/to opposing counsel regarding appeal of Ivy discovery order. | 5.80<br>650.00/hr | 3,770.00 |
| 8/11/2022 | MCC | Review and revision of fact and tortious interference sections for General RV Summary judgment response; Review and revision of MP affidavit; Review and revision of Miller motion for partial Summary judgment response. | 4.60<br>650.00/hr | 2,990.00 |
| 8/12/2022 | MCC | Review and revision of MP affidavit; Review and revision of fact section to Miller motion for partial Summary judgment; Review and revision of fact and tortious interference sections for General RV MS response; Finalize exhibits and Review and revision of MIL #2 (EEOC determination); Preparation of email updates to client. | 7.40<br>650.00/hr | 4,810.00 |
| 8/13/2022 | MCC | Review and revision of MP affidavit; Review and revision of fact section and General RV sections to Miller motion for partial Summary judgment; Preparation of email to client. | 7.30<br>650.00/hr | 4,745.00 |
| 8/14/2022 | MCC | Finalize MIL #2 brief; Review and revision of MP affidavit; Review and revision of fact section and General RV sections to Miller motion for partial Summary judgment; Review and revision of retaliation and tortious interference sections to response to General RV Summary judgment; Preparation/receipt of emails to/from client; Telephone conference with client regarding affidavit; Radtke update, etc.; Preparation of memorandum to file. | 8.80<br>650.00/hr | 5,720.00 |
| 8/15/2022 | MCC | Review and revision of draft responses to MIL #1 and MIL #3 briefs; Review and revision of General RV sections to Miller motion for partial Summary judgment; Review and revision of retaliation and tortious interference sections to response to General RV Summary judgment; Preparation/receipt of emails to/from client regarding affidavit; Telephone conference with client regarding affidavit, etc.; Preparation of memorandum to file; Review and revision of MP affidavit; Preparation/review of exhibits to all motions. | 11.60<br>650.00/hr | 7,540.00 |
| 8/16/2022 | MCC | Review and revision of and finalize Miller motion for partial Summary judgment with exhibits; Review and revision of response retaliation section to General RV Summary judgment; Finalize response to MIL #3 and Review and revision of response to MIL #1. | 10.40<br>650.00/hr | 6,760.00 |
| 8/17/2022 | MCC | Review and revision of and finalize response to General RV Summary judgment with exhibits; Review and revision of and finalize response to MIL #1; Preparation/receipt of multiple emails from/to client. | 6.40<br>650.00/hr | 4,160.00 |
| 8/20/2022 | MCC | Preparation/receipt of multiple emails from/to client regarding recent court filings/moving, forward; Legal research regarding countering General RV argument SOL bars "me too" evidence (e.g., Melinda Kirk); Review and revision of oral argument memorandum. | 2.00<br>650.00/hr | 1,300.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/21/2022 | MCC | Receipt and review of General RV response to Appeal of Ivy ruling; Preparation of draft reply brief. | 0.80<br>650.00/hr | 520.00 |
| 8/22/2022 | MCC | Review and distinguish cases cited by General RV; Review and revision of draft reply brief. | 1.20<br>650.00/hr | 780.00 |
| 8/23/2022 | MCC | Preparation of stipulated order to extend time to file reply brief; Preparation of email to opposing counsel; Receipt and review of telephone message and email from opposing counsel regarding stipulated order to extend time to file MIL response briefs; Review previously produced LB emails regarding fantasy football issue; Review and revision of draft reply brief to General RV response brief to Appeal; Preparation of memorandum regarding oral argument bullet points. | 2.30<br>650.00/hr | 1,495.00 |
| 8/25/2022 | MCC | Review and revision of damages memorandum regarding ideas for educating jury to award emotional distress damages to Plaintiff based on her life expectancy, etc. (based on closing arguments used in Kobe Bryant's wife's case against LA police and fire departments); Receipt and review of stipulated orders; Review and revision of draft reply brief to General RV's response brief to Appeal. | 1.70<br>650.00/hr | 1,105.00 |
| 8/27/2022 | MCC | Review prior General RV statements regarding fantasy football and Magistrate Ivy's rulings on this issue; Review LB emails previously produced; Preparation of detailed email to opposing counsel; Review and revision of draft reply brief to General RV response brief to Appeal; Review and revision of memorandum regarding oral argument bullet points; Preparation/receipt of email to/from client. | 6.80<br>650.00/hr | 4,420.00 |
| 8/29/2022 | MCC | Finalize reply brief to General RV response brief to Appeal; Review and revision of memorandum regarding oral argument bullet points; Receipt/preparation of emails from/to client regarding appeal, status, etc.; Receipt/preparation of emails from/to opposing counsel regarding fantasy football email issue; Receipt and review of General RV reply brief to MSJ; Preparation of email to client. | 2.60<br>650.00/hr | 1,690.00 |
| 8/31/2022 | MCC | Receipt and review of General RV reply brief regarding MIL #2 (EEOC Determination); Preparation of memorandum to file regarding possible oral argument; Preparation of email to client. | 0.80<br>650.00/hr | 520.00 |
| 9/18/2022 | MCC | Receipt/preparation of emails from/to client with update and "to do" list from/to client. | 0.40<br>650.00/hr | 260.00 |
| 9/20/2022 | MCC | Receipt and review of Magistrate Ivy order; Review of file regarding contacting and updating key witnesses; Preparation of back pay jury instruction from NELA post. | 0.90<br>650.00/hr | 585.00 |
| 9/21/2022 | MCC | Telephone conference with client regarding update; Preparation of memorandum to file preparation portion of LB trial direct examination established biased invest based on his relationship with CM and non-relationship with MP; Review ABA article regarding key voir dire | 2.60<br>650.00/hr | 1,690.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | questions to find pro-plaintiff/weed out biased defense jurors; Preparation of memorandum regarding voir dire questions, etc. | | |
| 10/1/2022 | MCC | Review MBJ offer of judgment article; Update legal research regarding implications/risks of General RV offer of judgment; Preparation of memorandum to file; Preparation of email to Dave Anderson. | 1.30<br>650.00/hr | 845.00 |
| 10/3/2022 | MCC | Receipt/preparation of emails from/to client; Review and revision of voir dire memorandum regarding recent AAJ article. | 0.70<br>650.00/hr | 455.00 |
| 10/10/2022 | MCC | Receipt and review of NELA members email exchange regarding settlement language used to reduce risk of IRS audit and best apportion proceeds to (a) tax free for her physical injuries from the assault and battery language with an appropriate 1099; (b) taxable lost wages and benefits, and (c) attorney fees and costs with 1099 to MC only; Preparation of draft settlement language; Review MAJ discussion about case law sanctioning defendant with entry of a default for "tampering with the administration of justice"; Preparation/receipt of emails to/from client about issue and possible appeal to Borman if Ivy denies pending default motion; Preparation of emails to Melinda Kirk and Samantha Wells. | 2.20<br>650.00/hr | 1,430.00 |
| 10/12/2022 | MCC | Preparation/receipt of emails to/from Julie Moore regarding Boston meeting; MIL to strike JM as expert, etc.; Telephone conference with opposing counsel regarding voluntary dismissal of ELCRA retaliation claim, etc.; Preparation of memorandum to file. | 0.60<br>650.00/hr | 390.00 |
| 10/14/2022 | MCC | Telephone conference with SW; Preparation of memorandum to file; Attempted telephone call with MK; Preparation of email update to client; Legal research regarding spoliation and discovery matter; Preparation of memorandum to file. | 0.70<br>650.00/hr | 455.00 |
| 10/24/2022 | MCC | Receipt and review of updated DL therapy notes; Preparation of text to Melinda Kirk; Legal research regarding NELA opposing bifurcation regarding punitive damages; Preparation of memorandum to file. | 1.40<br>650.00/hr | 910.00 |
| | DA | Update DL chart summarizing treatment notes | 1.00<br>140.00/hr | 140.00 |
| 10/25/2022 | MCC | Telephone conference with client; Preparation of memorandum to file. | 0.60<br>650.00/hr | 390.00 |
| 10/26/2022 | MCC | Review and revision of opening statement/trial themes regarding Weinstein's and prosecutor's opening statements in California trial; Tweak agenda topics for upcoming liability expert meeting. | 0.40<br>650.00/hr | 260.00 |
| 10/30/2022 | MCC | Attempted telephone call with MK; Legal research regarding flagging juror bias; Review and revision of voir dire memorandum; Travel to and attendance at conference with Julie Moore (expert); Preparation of memorandum to file. | 3.30<br>650.00/hr | 2,145.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/1/2022 | MCC | Receipt and review of email from client regarding internist who saw client; Preparation of medical release form. | 0.30<br>650.00/hr | 195.00 |
| 11/7/2022 | MCC | Legal research regarding supervisor off-site harassment actionable under Title VII (new NELA blurbs) and updated Summary judgment standards; Review and revision of file memorandum regarding possible rehearing/supplemental brief. | 0.80<br>650.00/hr | 520.00 |
| 11/8/2022 | MCC | Preparation of email to client regarding recent article about statements and actions by the company, the victim and the harasser's lawyer after a player who exposed himself to the victim; Review and revision of memorandum to file regarding opening statement, etc. | 0.60<br>650.00/hr | 390.00 |
| 11/11/2022 | MCC | Receipt/preparation of emails from/to client regarding witnesses, recent health issues, etc.; Review and revision of memorandum regarding opening statement theme. | 0.50<br>650.00/hr | 325.00 |
| 11/14/2022 | MCC | Legal research regarding jury selection do's/don'ts; Review and revision of voir dire memorandum; Review medical authorization and preparation of letter to MP regarding new medical provider for medical records. | 0.80<br>650.00/hr | 520.00 |
| 11/15/2022 | MCC | Legal research regarding 404(b) evidence, doctrine of chances, damages for PTSD; proper/improper closing arguments regarding accountability; Review and revision of 404(b) and emotional distress/DL memorandum; Preparation of memorandum regarding proper/improper closing arguments regarding accountability. | 3.70<br>650.00/hr | 2,405.00 |
| 11/17/2022 | MCC | Attendance at remote deposition jury (de)selection seminar; Review and revision of voir dire memorandum. | 1.80<br>650.00/hr | 1,170.00 |
| 11/28/2022 | MCC | Receipt/preparation of email from/to client; Attempted telephone call with MK. | 0.40<br>650.00/hr | 260.00 |
| 11/29/2022 | MCC | Receipt and review of Dr. Gupta-Riley's June 1, 2022, text of MP; Preparation of email to MP; Update chronology. | 0.50<br>650.00/hr | 325.00 |
| 12/7/2022 | MCC | Receipt and review of new cases regarding retaliation jury instruction; Review and revision of memorandum to file regarding same; Receipt and review of recent adverse employment action case law in HWE cases; Preparation of memorandum to file. | 1.20<br>650.00/hr | 780.00 |
| 12/13/2022 | MCC | Receipt and review of additional cases regarding retaliation jury instruction; Review and revision of memorandum to file regarding retaliation jury instruction. | 0.60<br>650.00/hr | 390.00 |
| 12/15/2022 | MCC | Preparation of Joy Fowler's direct/cross-examination outline regarding procedures for sex harassment investigations, etc. | 0.80<br>650.00/hr | 520.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/19/2022 | MCC | Review and revision of trial themes memorandum regarding another recent #metoomovement lawsuit statements regarding employer should have known and stopped harasser based on his prior behavior; Receipt and review of court orders regarding allowing and defining scope of HR expert testimony; Preparation of memorandum to file; Review and revision of file memorandum regarding how expert test can support punitive damage claim. | 2.70<br>650.00/hr | 1,755.00 |
| 12/24/2022 | MCC | Review Weinstein LA verdict jurors sided with HW as to women who stayed in touch with him and based on their subsequent actions could not convict him; Review and revision of trial theme memorandum regarding MP subsequent actions. | 0.80<br>650.00/hr | 520.00 |
| 12/27/2022 | MCC | Review and revision of MP direct examination outline regarding mitigation, self-employment, taxes; Preparation of jury instruction regarding mitigation/self-employment; Review and revision of jury instruction regarding retaliation per EEOC and other circuits. | 1.20<br>650.00/hr | 780.00 |
| 1/3/2023 | MCC | Receipt/preparation of emails from/to client regarding update, emotional distress due to recent losses, attending Borman jury selection, etc. | 0.60<br>650.00/hr | 390.00 |
| 1/10/2023 | MCC | Receipt and review of Ivy ruling on motion for DJ v. Miller (ECF 135); Preparation of email update to client. | 0.80<br>650.00/hr | 520.00 |
| 1/16/2023 | MCC | Review Borman docket; Preparation/receipt of emails to/from client. | 0.40<br>650.00/hr | 260.00 |
| 1/18/2023 | MCC | Preparation of objections to Magistrate Ivy Recommendation regarding motion to default Miller. | 1.20<br>650.00/hr | 780.00 |
| 1/19/2023 | MCC | Preparation/receipt of email to/from BY regarding requesting an evidentiary hearing as alternative relief instead of requesting taking objection under advisement until after trial. | 0.40<br>650.00/hr | 260.00 |
| 1/20/2023 | MCC | Receipt and review of revised objections to Mag. Ivy's Recommendation regarding motion to default Miller; Review portions of underlying record. | 1.60<br>650.00/hr | 1,040.00 |
| 1/21/2023 | MCC | Review and revision to objections to Mag. Ivy's Recommendation regarding motion to default Miller. | 1.80<br>650.00/hr | 1,170.00 |
| 1/23/2023 | MCC | Finalize objections to Mag. Ivy Recommendation regarding motion to default Miller; Preparation/receipt of email to client. | 1.40<br>650.00/hr | 910.00 |
| 1/26/2023 | MCC | Receipt/preparation of emails from/to client regarding update, 2022 tax returns; Review and analysis of recent 6th Circuit FMLA retaliation decision as possible additional retaliation theory; Preparation of memorandum to file. | 1.40<br>650.00/hr | 910.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/30/2023 | MCC | Legal research regarding summary economic damage exhibit; Preparation of memorandum to file; Review and revision of Lothrop memorandum regarding effect of pandemic/isolation; Review and revision of closing argument memorandum regarding pandemic/isolation harmed MP emotionally but ironically produced an economic windfall for General RV and Miller who earned more than ever had in his life; Review and revision of voir dire memorandum regarding damage questions per Keenan Edge. | 1.30<br>650.00/hr | 845.00 |
| 2/1/2023 | MCC | Receipt and review of Miller response to objections to Mag. Order regarding motion for default (ECF 137); Preparation/receipt of emails to/from client; Preparation of draft reply brief. | 1.60<br>650.00/hr | 1,040.00 |
| 2/2/2023 | MCC | Preparation/receipt of emails to/from client; Review and revision of draft reply brief to Miller response. | 1.80<br>650.00/hr | 1,170.00 |
| 2/3/2023 | MCC | Receipt/preparation of emails from/to client; Review and revision of draft reply brief to Miller response. | 0.70<br>650.00/hr | 455.00 |
| 2/5/2023 | MCC | Telephone conference with client regarding update on mental/financial health, mitigation, additional Miller deposition contradictions; Review CM EEOC deposition testimony; draft reply brief to Miller response; Preparation of email to client; Review of file; Preparation of email to MK. | 2.20<br>650.00/hr | 1,430.00 |
| 2/6/2023 | MCC | Receipt/preparation of emails from/to clients; Finalize reply brief to Miller response; Legal research regarding recent Michigan CoA decision regarding not extending respondent superior liability to an employer when its manager raped an employee; Preparation of memorandum to file. | 1.60<br>650.00/hr | 1,040.00 |
| 2/18/2023 | MCC | Legal research regarding caselaw regarding imputed knowledge to decision-maker; Preparation of proposed jury instruction; Preparation of memorandum to file. | 0.70<br>650.00/hr | 455.00 |
| 2/19/2023 | MCC | Receipt/preparation of emails from/to client regarding Ariel Larm Facebook friend request; Check with Judge Borman docket regarding civil jury trials or jury selection; Preparation of email update to client. | 0.80<br>650.00/hr | 520.00 |
| 2/23/2023 | MCC | Receipt/preparation of emails from/to client regarding response to AL Facebook post. | 0.20<br>650.00/hr | 130.00 |
| 2/24/2023 | MCC | Receipt/preparation of emails from/to client regarding AL and update. | 0.30<br>650.00/hr | 195.00 |
| 3/5/2023 | MCC | Receipt/preparation of multiple emails from/to client regarding possible new therapist and eggshell plaintiff doctrine. | 0.60<br>650.00/hr | 390.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/10/2023 | MCC | Legal research regarding recent Michigan Federal Court decision regarding manager harassment binds Er, etc.; NELA posts regarding punitive damage discovery; Preparation of memorandums to file. | 0.80<br>650.00/hr | 520.00 |
| 3/14/2023 | MCC | Review additional NELA posts regarding punitive damage discovery; Review and revision of file memorandum regarding discovery of financial worth for punitive damage claim. | 0.60<br>650.00/hr | 390.00 |
| 3/23/2023 | MCC | Review of file; Preparation of text to Melinda Kirk; Review and revision of damage memorandum regarding article on presenting MP emotional trauma, even years later, from Miller A&B and his subsequent lies. | 0.60<br>650.00/hr | 390.00 |
| 3/25/2023 | MCC | Legal research regarding NELA punitive damage issue, JI and jury verdict form with HWE and retaliation claims; Preparation of memorandum to file. | 0.80<br>650.00/hr | 520.00 |
| 3/28/2023 | MCC | Legal research regarding NELA post regarding proving emotional distress damages to jury; Review and revision of memorandum to file; Legal research regarding ICLE post reproving exemplary damages under ELRCA; Review and revision of punitive damages memorandum. | 1.40<br>650.00/hr | 910.00 |
| 4/4/2023 | MCC | Receipt/preparation of emails from/to client; Telephone conference with Judge Borman's clerk; Review Judge Borman's upcoming docket; Receipt and review of email from Judge Borman's clerk; Preparation of email to client. | 0.70<br>650.00/hr | 455.00 |
| 4/14/2023 | MCC | Receipt/preparation of emails from/to client regarding status, 2022 tax returns, etc. | 0.40<br>650.00/hr | 260.00 |
| 4/16/2023 | MCC | Review NYT article; Review and revision of emotional distress memorandum. | 0.40<br>650.00/hr | 260.00 |
| 4/19/2023 | MCC | Review and revision of opening statement using artificial intelligence; Lexis search, etc. for MK; Preparation/receipt of emails to/from client regarding search for MK. | 1.90<br>650.00/hr | 1,235.00 |
| 4/25/2023 | MCC | Review ED Mich jury instructions for T7 and ELCRA cases including punitive damage instruction; Preparation of memorandum to file. | 1.60<br>650.00/hr | 1,040.00 |
| 5/17/2023 | MCC | Preparation of memorandum regarding jury visual aids and upcoming seminar regarding same; Preparation/receipt of emails to/from Jim R. regarding Judge Borman docket and MSD rulings. | 0.60<br>650.00/hr | 390.00 |
| 5/23/2023 | MCC | Receipt and review of Judge Borman 78 page opinion regarding motions to/from DB; Preparation of email to client; Review and revision of "to do" memorandum. | 1.60<br>650.00/hr | 1,040.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/25/2023 | MCC | Receipt and review of email from client; Continue review of Judge Borman 78 page opinion; Preparation of another detailed email to client; Preparation of for June 7 oral argument regarding remaining motions. | 2.60<br>650.00/hr | 1,690.00 |
| 5/26/2023 | MCC | Review and revision of outline for June 7 oral argument; Receipt/preparation of emails from/to client regarding Borman opinion, etc.; Review BS deposition regarding CM pornography viewing at work. | 1.70<br>650.00/hr | 1,105.00 |
| 5/29/2023 | MCC | Review Borman opinion and motion schedule, Slaughter and Moynihan depositions; Review and revision of article regarding effective oral argument/storytelling; Review and revision of outline for June 7 oral argument; Review and revision of detailed email to client. | 1.60<br>650.00/hr | 1,040.00 |
| 5/31/2023 | MCC | Travel to and attendance at federal court regarding Borman MSJ hearing on another employment case (Caravaglia); Preparation of memorandum to file; Preparation of email to Garavaglia counsel; Attendance at Zoom seminar regarding using graphics and visual aids; Preparation of memorandum to file; Review and revision of outline for June 7 oral argument. | 2.90<br>650.00/hr | 1,885.00 |
| 6/1/2023 | MCC | Review and revision of outline for June 7 oral argument. | 0.90<br>650.00/hr | 585.00 |
| 6/2/2023 | MCC | Review of file; Review and revision of opening outline for June 7 oral argument. | 1.60<br>650.00/hr | 1,040.00 |
| 6/3/2023 | MCC | Review of file; Legal research regarding applicable tortious interference cases involving company managers; Legal research regarding tortious interference cases authored by Judge; Preparation of outline for June 7 oral argument (tortious inter/conspiracy). | 3.40<br>650.00/hr | 2,210.00 |
| 6/4/2023 | MCC | Review of file; Preparation of outline for June 7 oral argument (retaliation) | 1.30<br>650.00/hr | 845.00 |
| 6/5/2023 | MCC | Review of file; Preparation of outline for June 7 oral argument (Miller "supervisor" liability); Legal research regarding *Vance v. Ball* and Borman decisions; Review and revision of outline for June 7 oral argument (opening, retaliation). | 4.70<br>650.00/hr | 3,055.00 |
| 6/6/2023 | MCC | Legal research regarding favorable COA assault and battery decision; Preparation of memorandum to file; Finalize outline for June 7 oral argument (opening, sex discrimination/harassment, retaliation); Receipt/preparation of emails from/to court regarding hearing date and time; Preparation/receipt of email to/from client regarding hearing start time and meeting spot. | 5.80<br>650.00/hr | 3,770.00 |
| 6/7/2023 | MCC | Travel to and attendance at with client to federal court for hearing regarding multiple partial summary judgment motions; Conference with client regarding status, etc.; Preparation of memorandum to file; Review court order; Preparation of email to opposing counsel | 4.00<br>650.00/hr | 2,600.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | regarding "wedding crasher" emails; Receipt/preparation of emails from/to court opposing counsel and court regarding unavailable dates in June and July; Review and revision of opening statement regarding CM's counsel's comments about the short timeframe that the assault tookand this minimizes harm to MP. | | |
| 6/8/2023 | MCC | Receipt of emails from opposing counsel regarding "wedding crasher" emails; Preparation of email update to client. | 0.40<br>650.00/hr | 260.00 |
| 6/9/2023 | MCC | Receipt and review of file regarding "wedding crasher" emails and General RV prior failure to produce; Legal research regarding Borman 2022 spoliation decision; Preparation of memorandum to file regarding possible motion to compel/spoliation instruction; Receipt and review of Court Opinion (ECF 149) denying Defendants' MSJ on their Title VII and ELCRA sex discrimination and retaliation claims and Baidas & Fowler tortious interference/conspiracy claims; Preparation of memorandum to file; Preparation of email to client. | 1.90<br>650.00/hr | 1,235.00 |
| 6/10/2023 | MCC | Review retaliation issue regarding unused/unpaid vacation/personal days; Legal research regarding Borman decisions regarding motion to amend; Preparation of memorandum to file; Preparation of draft 2nd Amended Complaint; Preparation/receipt of emails from Joe Niskar regarding best settlement magistrate; Preparation of email to Borman's staff regarding Mag. Grand settlement conference. | 2.30<br>650.00/hr | 1,495.00 |
| 6/11/2023 | MCC | Review and revision of draft 2nd Amended Complaint and motion to amend. | 2.60<br>650.00/hr | 1,690.00 |
| 6/12/2023 | MCC | Review Borman's 2022 *Harwood* decision; Preparation of email to Harwood's counsel regarding Borman, reassignment, bifurcation, etc.; Telephone conference with client regarding Court Opinion (ECF 149), its impact and strategy going forward; Preparation of memorandum to file; Review and revision of and update settlement discussions memorandum; Review and revision of draft 2nd Amended Complaint and motion to amend. | 4.20<br>650.00/hr | 2,730.00 |
| 6/13/2023 | MCC | Review Scheduling Order (ECF 13); Legal research regarding whether FPTO supplants pleadings; Preparation of memorandum to file; Preparation of detailed email to opposing counsel regarding wedding crashers emails and contested/uncontested facts to be contained in FPTO regarding retaliation and vacation/personal days issue; Receipt and review of email response; Preparation/receipt of emails to/from MAJ employment counsel regarding EEOC ruling, opposing counsel, trial strategy, etc. | 3.60<br>650.00/hr | 2,340.00 |
| 6/14/2023 | MCC | Review and revision of draft 2nd Amended Complaint; Review and revision of settlement discussion memorandum regarding liability and damage issues; Legal research regarding Plaintiff's entitlement to recovery punitive and exemplary damages for defendants' egregious, malicious conduct; Review and revision of damages memorandum. | 4.60<br>650.00/hr | 2,990.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/15/2023 | MCC | Review and revision of settlement memorandum regarding bifurcation issue, etc.; Preparation of rough, skeleton draft FPTO with exhibits and witnesses. | 0.80<br>650.00/hr | 520.00 |
| 6/16/2023 | MCC | Legal research regarding years to be used when calculating total number of employees for punitive damages caps; Preparation of memorandum to file; Review and revision of draft FPTO regarding stipulated fact and issues to be litigated. | 0.90<br>650.00/hr | 585.00 |
| 6/17/2023 | MCC | Review and revision of draft 2nd Amended Complaint regarding retaliation and tortious interference allegations, etc. | 1.30<br>650.00/hr | 845.00 |
| 6/18/2023 | MCC | Finalize draft 2nd Amended Complaint regarding retaliation and tortious interference allegations, etc.; Preparation of email to opposing counsel regarding "wedding crashers" emails; Preparation of email to opposing counsel regarding stipulated/unstipulated facts retaliation, unused/unpaid personal and vacation days; Review and revision of memorandum regarding Melinda Kirk; Review and revision of motion to amend and brief in support. | 2.60<br>650.00/hr | 1,690.00 |
| 6/19/2023 | MCC | Receipt and review of email from opposing counsel regarding stipulated/unstipulated facts regarding retaliation and unused/unpaid personal and vacation days; Legal research regarding favorable FRCP 15 decisions to Borman, 6th Circuit; Preparation of memorandum to file; Review and revision of motion to amend and brief in support; Preparation of exhibits; Preparation of reply brief inserts. | 3.40<br>650.00/hr | 2,210.00 |
| 6/20/2023 | MCC | Preparation/receipt of texts, etc. from client regarding Erin Kennedy passing; Preparation of memorandum to file regarding MIL; Finalize motion to amend and brief in support; Receipt and review of email from opposing counsel regarding "wedding crashers" emails; Review attachments; Review of file regarding General RV's prior (inconsistent) responses regarding wedding crasher emails and possible remedies for discovery violations; Review updated Lexis search regarding Melinda Kirk; Update memorandum to file regarding MK; Preparation of Linkedin email to MK; Receipt and review of email from court clerk; Preparation of email update to client. | 4.70<br>650.00/hr | 3,055.00 |
| 6/21/2023 | MCC | Telephone conference with client regarding update, strategy, etc.; Preparation of memorandum to file; Review EK obituary; Review EK deposition; Preparation of memorandum to file regarding EK highlights; Attempt to contact EK friends (e.g., Jessica Hall, Crystal Shamel, Mary Cline); Attempt to contact MK; Preparation of email to MK. | 2.70<br>650.00/hr | 1,755.00 |
| 6/23/2023 | MCC | Preparation of email to court regarding settlement conference; Receipt and review of settlement conference order from Borman and conference call order from Magistrate Altman; Preparation of email update to client. | 0.80<br>650.00/hr | 520.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/23/2023 | MCC | Review DFP article; Preparation of email to reporter (Lily Altalena); Preparation of emails to Vic Bowman and Valerie; Review pictures of OA strapped to chair; Review and revision of chronology; Preparation of email update to client; Telephone conference with client; Preparation of memorandum to file. | 1.30<br>650.00/hr | 845.00 |
| 6/25/2023 | MCC | Receipt and review of General RV motion for reconsideration; Review JF affidavit; Review of file regarding MP personnel file, etc. regarding vacation days; Review file regarding McKinnon settlement; Review and revision of settlement memorandum; Preparation/receipt of emails to/from Samantha Wells; Receipt/preparation of emails from/to client regarding Altman telephone conference and settlement conference. | 2.90<br>650.00/hr | 1,885.00 |
| 6/26/2023 | MCC | Telephone conference with Judge Altman and opposing counsel regarding settlement conference protocols and dates; Preparation of memorandum to file; Preparation/receipt of emails to/from client; Preparation/receipt of emails to/from opposing counsel and Judge Altman regarding settlement conference date; Review and revision of draft settlement statement and damage exhibits; Preparation/receipt of multiple emails to/from client regarding settlement conference date, General RV motion for rehearing and the vacation pay issue, and updated mitigation from 2022 too 2023; Review and revision of damage exhibits; Review of file regarding LB fantasy football emails; Receipt/preparation of emails to/from SB regarding LB unavailability in August; Preparation of email to Magistrate Altman; Legal research regarding interest on damages; Preparation of memorandum to file. | 7.20<br>650.00/hr | 4,680.00 |
| 6/27/2023 | MCC | Preparation/receipt of multiple emails to/from opposing counsel, Magistrate Altman, client regarding settlement conference date; Receipt and review of Borman Order denying General RV reconsideration motion regarding MP vacation days; Preparation of detailed email to client regarding impact on retaliation claim; Attempt to contact/left voicemail messages for EK friends (e.g., Jessica Hall, Crystal Shamel, Mary Cline). | 1.80<br>650.00/hr | 1,170.00 |
| 6/28/2023 | MCC | Receipt and review of Altman settlement conference order; Calculate prejudgment interest; Preparation of memorandum to file; Review and revision of summary and damage exhibits; Preparation/receipt of emails to/from MK; Preparation/receipt of multiple emails to/from client regarding settlement conference notice; publicity, settlement strategy, etc. | 3.60<br>650.00/hr | 2,340.00 |
| 6/29/2023 | MCC | Review and revision of settlement memorandum regarding trial and punitive/exemplary damages themes; Attempt to contact/left voicemail messages for MK and EK friends (e.g., Jessica Hall, Crystal Shamel, Mary Cline). | 0.80<br>650.00/hr | 520.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/1/2023 | MCC | Review of file; Preparation of updated memos regarding calculating back/future wage/fringe benefit losses; Review and revision of damage exhibit; Preparation of key exhibits for settlement conference; Preparation of email and letter to Julie Moore. | 2.20<br>650.00/hr | 1,430.00 |
| 7/3/2023 | MCC | Receipt and review of Miller brief opposing motion to amend; Review prior court orders; Preparation of reply brief to Miller brief. | 1.00<br>650.00/hr | 650.00 |
| 7/5/2023 | MCC | Review MC time records and costs bill; Review and revision of damage exhibit; Preparation/receipt of emails to/from client; Receipt and review of emails from/to opposing counsel/court; Review and revision of reply brief to Miller brief; Receipt and review of General response to brief opposing motion to amend. | 1.30<br>650.00/hr | 845.00 |
| 7/10/2023 | MCC | Legal research regarding applicability of FRCP 15 and motion to amend after close of discovery and post-SJ motions; shepardize *Duggins*; Preparation of memorandum to file; Review and revision of reply brief regarding motion to amend. | 2.30<br>650.00/hr | 1,495.00 |
| 7/12/2023 | MCC | Legal research regarding applicability of FRCP 15 and motion to amend after close of discovery and post-summary judgment motions; Review and revision and preparation of memorandum to file; Review and revision of reply brief regarding motion to amend. | 2.20<br>650.00/hr | 1,430.00 |
| 7/14/2023 | MCC | Legal research regarding applicability of FRCP 15 and motion to amend after close of discovery and post-summary judgment motions; Review and revision and preparation of memorandum to file; Review and revision of reply brief regarding motion to amend. | 2.80<br>650.00/hr | 1,820.00 |
| 7/15/2023 | MCC | Review prior court orders regarding MSJ, and Plaintiff's MSJ responses, Review and revision of reply brief regarding motion to amend. | 3.20<br>650.00/hr | 2,080.00 |
| | MCC | Review prior court orders regarding MSJ, and Plaintiff's MSJ responses, Review and revision of reply brief regarding motion to amend. | 3.20<br>650.00/hr | 2,080.00 |
| 7/16/2023 | MCC | Review prior court order regarding motion for reconsideration, and plaintiff's MSJ responses, Review and revision of reply brief regarding motion to amend. | 3.20<br>650.00/hr | 2,080.00 |
| 7/17/2023 | MCC | Finalize reply brief regarding motion to amend; Preparation of detailed email to client regarding status. | 0.90<br>650.00/hr | 585.00 |
| 7/20/2023 | MCC | Legal research regarding jury instruction when witness pleads Fifth Amendment; Preparation of memorandum to file; Review and revision of settlement conference memorandum; Receipt and review of Court Order denying motion to amend. | 1.40<br>650.00/hr | 910.00 |
| 7/26/2023 | MCC | Receipt/preparation of emails from/to client regarding update, Court Order denying motion to amend, settlement issues. | 0.70<br>650.00/hr | 455.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/28/2023 | MCC | Receipt/preparation of emails from/to client regarding settlement issues; Review and revision of damage exhibit. | 1.80<br>650.00/hr | 1,170.00 |
| 7/30/2023 | MCC | Review and revision of settlement conference statement; Review Crain's article regarding Baidas/General, etc.; Preparation of email to client regarding calculating specific damages (medical expenses, health insurance, etc.) | 3.40<br>650.00/hr | 2,210.00 |
| 8/1/2023 | MCC | Review and revision of damage exhibit and settlement conference statement. | 0.80<br>650.00/hr | 520.00 |
| 8/4/2023 | MCC | Review Lothrop chart; Preparation of email to client regarding therapy costs. | 0.40<br>650.00/hr | 260.00 |
| 8/11/2023 | MCC | Review and revision of settlement conference statement. | 2.40<br>650.00/hr | 1,560.00 |
| 8/18/2023 | MCC | Legal research regarding non-monetary settlement terms; Preparation of memorandum to file. | 0.70<br>650.00/hr | 455.00 |
| 8/20/2023 | MCC | Review and revision of confidential settlement statement incorporating Judge Borman's rulings, etc.; Review and revision of memorandum to file regarding oral argument. | 1.30<br>650.00/hr | 845.00 |
| 8/22/2023 | MCC | Review and revision of confidential settlement statement incorporating excerpts from prior briefing and Judge Borman's rulings, etc.; Receipt/preparation of emails from/to client regarding medical expenses, health insurance, etc. | 1.70<br>650.00/hr | 1,105.00 |
| 8/23/2023 | MCC | Review and revision of damage chart. | 0.70<br>650.00/hr | 455.00 |
| 8/24/2023 | MCC | Review and revision of confidential settlement statement incorporating additional excerpts from prior briefing and Judge Borman's factual findings, etc. | 1.20<br>650.00/hr | 780.00 |
| 8/28/2023 | MCC | Review and revision of confidential settlement statement incorporating additional excerpts from prior briefing and Judge Borman's rulings regarding HWE, etc. | 1.60<br>650.00/hr | 1,040.00 |
| 8/29/2023 | MCC | Review and revision of confidential settlement statement incorporating additional excerpts from prior briefing and Judge Borman's rulings regarding retaliation, etc. | 2.40<br>650.00/hr | 1,560.00 |
| 8/31/2023 | MCC | Review and revision of confidential settlement statement and damage exhibit, gather exhibits and correct cite references, etc.; Preparation of email to client. | 5.40<br>650.00/hr | 3,510.00 |
| 9/1/2023 | MCC | Review and revision of confidential settlement statement; Review and revision of oral argument outline. | 2.30<br>650.00/hr | 1,495.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/2/2023 | MCC | Finalize confidential settlement statement; Review and revision of oral argument outline; Preparation of email to client. | 2.60<br>650.00/hr | 1,690.00 |
| 9/10/2023 | MCC | Review and revision of oral argument outline; Preparation of email to client. | 0.60<br>650.00/hr | 390.00 |
| 9/17/2023 | MCC | Review article regarding rape victim reactions and why victim is blameless for not fighting back; Review and revision of oral argument outline. | 0.90<br>650.00/hr | 585.00 |
| 9/18/2023 | MCC | Review and revision of oral argument outline; Gather additional exhibits. | 1.80<br>650.00/hr | 1,170.00 |
| 9/19/2023 | MCC | Receipt/preparation of emails from/to client; Review file regarding key highlights/exhibits for facilitation; Review and revision of oral argument outline; Receipt and review of emails from Mag. Altman's clerk; Telephone conference with client; Preparation/receipt of emails from Mag. Altman's clerk. | 7.40<br>650.00/hr | 4,810.00 |
| 9/20/2023 | MCC | Final preparation for settlement conference; Travel to and attendance at settlement conference No. 1 with Mag. Altman; Preparation of memorandum to file; Conference with client regarding next steps; Legal research regarding "a determining factor" jury instruction; Preparation of memorandum to file. | 5.40<br>650.00/hr | 3,510.00 |
| 9/22/2023 | MCC | Review Borman opinion regarding retaliation and confidential settlement conference statement; Intra-Office conference between attorneys regarding impact of possible SB legal malpractice issue; Preparation of memorandum to file; Preparation of draft email to opposing counsel; Preparation of email update to client. | 1.60<br>650.00/hr | 1,040.00 |
| 9/26/2023 | MCC | Receipt and review of email to opposing counsel; Preparation of email response; Preparation of email update to client; Receipt/preparation of emails from/to opposing counsel regarding settlement alternatives; Preparation of settlement outline; Receipt and review of proposed Order referring the matter to Ivy for adjudication. | 1.30<br>650.00/hr | 845.00 |
| 9/28/2023 | MCC | Receipt and review of emails from client; Review and revision of therapy release; Preparation of email to client regarding update regarding Ivy Order, etc. | 0.40<br>650.00/hr | 260.00 |
| 9/29/2023 | MCC | Telephone conference with opposing counsel (SB) regarding settlement parameters; Preparation of memorandum to file; Preparation of detailed email to client; Receipt and review of emails from SB and Mag. Altman's clerk; Preparation of email to client. | 1.10<br>650.00/hr | 715.00 |
| 10/1/2023 | MCC | Receipt and review of email from opposing counsel regarding binding arbitration; Receipt and review of email from client. | 0.20<br>650.00/hr | 130.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/2/2023 | MCC | Receipt and review of emails from court clerk; Preparation/receipt of emails to/from client; Receipt of emails from opposing counsel; Preparation of email to court clerk. | 0.80<br>650.00/hr | 520.00 |
| 10/4/2023 | MCC | Preparation of draft supplemental confidential facilitation statement; Legal research regarding Borman attorney fee awards; Preparation of memorandum to file. | 1.80<br>650.00/hr | 1,170.00 |
| 10/9/2023 | MCC | Receipt and review of email from client regarding David Raschke; Review of file; Preparation of email response. | 0.50<br>650.00/hr | 325.00 |
| 10/17/2023 | MCC | Telephone conference with client regarding DR, settlement, etc.; Preparation of DR interview notes; Attempted telephone conference DR; Legal research regarding perjury statute; Review and revision of supplemental facilitation statement regarding CM perjury. | 1.70<br>650.00/hr | 1,105.00 |
| 10/20/2023 | MCC | Preparation of text to MK; Receipt and review of email from client; Preparation of text to DR. | 0.30<br>650.00/hr | 195.00 |
| 10/25/2023 | MCC | Preparation/receipt of text to/from DR; Preparation of outline of DR interview; Review new EEOC proposed sex harassment guidelines regarding supervisory liability, etc.; Preparation of memorandum to file. | 1.70<br>650.00/hr | 1,105.00 |
| 10/26/2023 | MCC | Telephone conference with DR; Preparation of memorandum to file; Review and revision of chronology; Preparation of email to DR Preparation of email to client. | 0.80<br>650.00/hr | 520.00 |
| 11/1/2023 | MCC | Legal research regarding (Lexis) attorney fee awards by Borman, Altman, Ivy; Preparation of memorandum to file. | 1.40<br>650.00/hr | 910.00 |
| 11/3/2023 | MCC | Review and revision of MP memorandum regarding emotional distress damages; Review article regarding General RV new acquisition and its "family" and "operational values" b.s.; Preparation of memorandum to file; Preparation of settlement memorandum with key settlement language (taxability, etc.). | 1.70<br>650.00/hr | 1,105.00 |
| 11/6/2023 | MCC | Attempted telephone call with MK; Preparation of email to MK. | 0.30<br>650.00/hr | 195.00 |
| 11/9/2023 | MCC | Attempted telephone call with MK and MK's Mom (Jennie Kirk); Update oral argument for facilitation; Update supplemental facilitation statement. | 1.70<br>650.00/hr | 1,105.00 |
| 11/14/2023 | MCC | Preparation/receipt of emails to/from client regarding MK and therapist records, etc.; Update oral argument for facilitation; Update supplemental facilitation statement. | 1.70<br>650.00/hr | 1,105.00 |
| 11/15/2023 | MCC | Legal research regarding emotional distress jury awards per NELA post; Preparation of email to client; Review and revision of supplemental facilitation statement. | 0.80<br>650.00/hr | 520.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/16/2023 | MCC | Receipt/preparation of email from/to client; Review recent attorney fee award opinion regarding contingency fee risk and defendants' conduct as bases for increasing hourly rate; Review and revision of supplemental facilitation statement. | 1.70<br>650.00/hr | 1,105.00 |
| 11/18/2023 | MCC | Update oral argument for facilitation; Review and revision of supplemental facilitation statement. | 3.40<br>650.00/hr | 2,210.00 |
| 11/19/2023 | MCC | Review and revision of oral argument for facilitation; Finalize supplemental statement. | 2.20<br>650.00/hr | 1,430.00 |
| 11/21/2023 | MCC | Preparation/receipt of multiple emails to/from client regarding update, facilitation, therapy records. | 0.40<br>650.00/hr | 260.00 |
| 11/28/2023 | MCC | Review facilitation summaries, damage calculations and oral argument outline; Preparation/receipt of texts to/from client. | 1.40<br>650.00/hr | 910.00 |
| 11/29/2023 | MCC | Travel to and attendance at Altman facilitation#2, Conference with client regarding settlement parameters, trial preparation, etc. | 3.20<br>650.00/hr | 2,080.00 |
| 11/30/2023 | MCC | Preparation of update of settlement discussions chronology memorandum and strategies moving forward; Preparation of email regarding possible co-counsel; Preparation/receipt of client emails renew therapist and obtaining her records. | 1.30<br>650.00/hr | 845.00 |
| 12/2/2023 | MCC | Preparation/receipt of emails to/from private investigator regarding Melinda Kirk; Receipt/preparation of emails from/to client regarding SM records, private investigator, possible third settlement conference. | 0.80<br>650.00/hr | 520.00 |
| 12/4/2023 | MCC | Receipt and review of email from SB; Preparation of draft email response; Preparation of email to client regarding settlement options, retirement plans, etc. | 0.90<br>650.00/hr | 585.00 |
| 12/5/2023 | MCC | Receipt/preparation of emails from/to client regarding CM and LB pictures together, etc.; Total updated attorney fee records; Receipt and review of Borman pretrial order. | 0.60<br>650.00/hr | 390.00 |
| | MCC | Receipt and review of email from MB regarding settlement with Miller only; Legal research regarding enforceability of covenant not to collect; Preparation of memorandum to file regarding enforceability of covenant not to collect; Preparation of draft email response to MB. | 0.60<br>650.00/hr | 390.00 |
| 12/6/2023 | MCC | Review contents of Borman's pretrial order; Outline possible MILs; Preparation/receipt of emails to/from client regarding updates regarding trial/settlement; Finalize email responses to MB and SB regarding settlement, etc.; Telephone conference with MB regarding Miller settlement offer; Preparation of memorandum to file; Receipt/preparation of emails from/to Sabrina Mitchell and client regarding therapy notes; Begin review of therapy notes; Review of file; Multiple emails to/from client regarding possible settlement terms | 4.70<br>650.00/hr | 3,055.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | with Miller; Legal research regarding potential res judicata/collateral estoppel issue; Preparation of email to possible co-counsel. | | |
| 12/7/2023 | MCC | Telephone conference with MB regarding Miller settlement; Preparation of memorandum of telephone conference. | 0.40<br>650.00/hr | 260.00 |
| | MCC | Telephone conference with SB; Preparation of memorandum of telephone conference;<br>Receipt/preparation of emails to/from JM regarding possible co-counsel; Telephone conference with client regarding JM, CM possible new counsel, settlement with Miller, etc.; Preparation of memorandum of telephone conference. | 1.20<br>650.00/hr | 780.00 |
| 12/8/2023 | MCC | Receipt and review of email from Magistrate Altman; Preparation of email response; Receipt of emails from Magistrate Altman and opposing counsel regarding possible facilitation dates; Receipt/preparation of emails from/to client. | 1.00<br>650.00/hr | 650.00 |
| | MCC | Telephone conference with MB regarding Miller settlement; Preparation of memorandum of telephone conference; | 0.40<br>650.00/hr | 260.00 |
| 12/9/2023 | MCC | Review SB therapy records; Preparation of 1st supplemental response to General RVs discovery request; Receipt/preparation of emails from/to SB; Preparation/receipt of emails to/from client regarding updates, JM, etc. | 1.20<br>650.00/hr | 780.00 |
| 12/11/2023 | MCC | Telephone conference with Steve Vasiloff; Preparation of memorandum of telephone conference; Receipt and review of email from opposing counsel regarding facilitation #3, etc. | 0.80<br>650.00/hr | 520.00 |
| | MCC | Telephone conference with MB regarding Miller settlement; Preparation of memorandum to file; Legal research regarding covenant not to sue; Preparation of memorandum to file; Finalize 1st supplemental discovery response; Preparation of email to opposing counsel; Telephone conference with client regarding parameters of Miller settlement offer, etc.; Preparation of memorandum of telephone conference. | 3.00<br>650.00/hr | 1,950.00 |
| 12/12/2023 | MCC | Receipt/preparation of multiple emails from/to SB regarding rescheduling facilitation #3, equitable relief issue, etc.; Preparation/receipt of emails to/from client. | 0.60<br>650.00/hr | 390.00 |
| | MCC | Continued legal research regarding covenant not to sue and how to settle with Miller without releasing General; Review and revision of memorandum to file; Preparation of draft Miller settlement; Receipt/preparation of email from/to MB regarding Miller settlement terms and dismissal with versus without prejudice issue. | 3.60<br>650.00/hr | 2,340.00 |
| 12/13/2023 | MCC | Travel to and attendance at meeting with possible co-counsel and client; Preparation of memorandum to file; Receipt and review of emails from SB, Magistrate Altman regarding facilitation and scope; Legal research regarding affirmative relief permitted under Title VII | 3.80<br>650.00/hr | 2,470.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | and ELCRA; Preparation of memorandum to file; Preparation of emails to SB and Magistrate Altman regarding Miller settlement potential, scope of facilitation #3, etc.; Conference with client regarding Miller settlement parameters, scope of General facilitation, possible co-counsel retention; Preparation of memorandum to file; Telephone conference with opposing counsel regarding facilitation, etc.; Preparation of memorandum to file; Receipt and review of opposing counsel emails to Magistrate Altman; Preparation of email update to client; Preparation of email to DG. | | |
| 12/14/2023 | MCC | Preparation of email to MB regarding status of Miller settlement; Review and revision of closing regarding why MP is still a sex harassment victim; Preparation of MK subpoena for de bene esse deposition with cover letter. | 0.40<br>650.00/hr | 260.00 |
| | MCC | Telephone conference with MB regarding Miller settlement; Preparation of memorandum of telephone conference; Receipt/preparation of emails from/to Magistrate Altman; Preparation of texts to MK; Telephone conference with MK; Preparation of memorandum of telephone conference; Receipt and review of email from DG; Preparation of detailed email response to DG. | 3.50<br>650.00/hr | 2,275.00 |
| 12/16/2023 | MCC | Preparation/receipt of texts to/from MK; Preparation/receipt of email updates from client. | 0.50<br>650.00/hr | 325.00 |
| 12/18/2023 | MCC | Telephone conference with MK regarding deposition date, etc.; Preparation of memorandum to file; Preparation of email and text to MK. | 0.90<br>650.00/hr | 585.00 |
| | MCC | Receipt and review of draft Miller settlement agreement; Preparation of email to opposing counsel regarding release/covenant not to sue language; Telephone conference with client regarding Miller settlement, MK, etc.; Preparation of memorandum to file. | 1.00<br>650.00/hr | 650.00 |
| 12/19/2023 | MCC | Telephone conference with MB regarding Miller settlement agreement; Preparation of memorandum to file; Review and revision of Miller settlement agreement; Preparation of email to MB. | 2.40<br>650.00/hr | 1,560.00 |
| | MCC | Preparation of email to Samantha Wells regarding trial availability; Telephone conference with MK regarding dates, Texas v. Mich, etc.; Preparation of memorandum of telephone conference. | 0.80<br>650.00/hr | 520.00 |
| 12/20/2023 | MCC | Telephone conference with MB regarding Miller settlement agreement revisions; Preparation of memorandum to file; Legal research regarding recent case awarding recovery of taxable costs/expert fees even when case settled before trial; Preparation of memorandum to file. | 0.60<br>650.00/hr | 390.00 |
| 12/22/2023 | MCC | Receipt and review of MB email and MB revised Miller settlement agreement; Preparation of revised settlement agreement with release language for other claims; Preparation of email to MB; Telephone conference with MB regarding settlement agreement; Preparation of | 2.00<br>650.00/hr | 1,300.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | memorandum to file; Telephone conference with client regarding update regarding settlement. | | |
| 12/22/2023 | MCC | Preparation of outline for FPTO; Review witness lists, preparation of plaintiff's second amended witness list. | 0.70<br>650.00/hr | 455.00 |
| 12/23/2023 | MCC | Receipt of emails from opposing counsel and CM; Legal research regarding PPO (non-domestic); Preparation of memorandum to file; Review and revision of Miller/Pianko settlement agreement per December 22 telephone call with MB; Preparation of detailed email to MB; Receipt/preparation of detailed emails from/to client. | 3.30<br>650.00/hr | 2,145.00 |
| 12/24/2023 | MCC | Preparation of emails to client regarding settlement update, taxability issue, etc. | 0.30<br>650.00/hr | 195.00 |
| | MCC | Preparation/receipt of texts to/from MK regarding January deposition date; Preparation of index of proposed trial exhibits for FPTO. | 1.00<br>650.00/hr | 650.00 |
| 12/25/2023 | MCC | Preparation of outline for MK de bene esse deposition. | 0.60<br>650.00/hr | 390.00 |
| 12/26/2023 | MCC | Preparation of stipulated order regarding motion in limine due date; Preparation of email to opposing counsel. | 0.30<br>650.00/hr | 195.00 |
| | MCC | Preparation of email update to MB regarding Miller settlement agreement; Review and revision of Miller settlement agreement; Telephone conference with MB regarding Miller settlement agreement and proposed order; Preparation of memorandum to file. | 0.50<br>650.00/hr | 325.00 |
| 12/27/2023 | MCC | Preparation/receipt of email t MB regarding Miller settlement agreement; Receipt/preparation of emails from/to client regarding application of protective order in Miller settlement agreement. | 0.60<br>650.00/hr | 390.00 |
| | MCC | Preparation/receipt of texts to/from MK; Review and revision of subpoena, letter and notice of MK deposition; Legal research regarding de bene esse deposition of MK; Preparation of memorandum to file; Receipt and review of order denying stipulated order; Preparation of outline of MILs; Review Court Order regarding HWE claim (ECF 143) and relevancy of MK testimony; Review and revision of MK deposition outline. | 5.20<br>650.00/hr | 3,380.00 |
| 12/29/2023 | MCC | Preparation/receipt of emails to/from opposing counsel regarding MIL meet and confer, etc.; Review and revision of Plaintiff's motions in limine; Preparation/receipt of emails to/from client regarding update; Telephone conference with client regarding Miller settlement, MK deposition, etc.; Preparation of memorandum to file. | 1.10<br>650.00/hr | 715.00 |
| | MCC | Telephone conference with MB regarding revisions to settlement agreement; Preparation of memorandum to file. | 0.60<br>650.00/hr | 390.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/30/2023 | MCC | Review Sabrina Mitchell's treatment notes; Preparation of supplemental response to General RPD; Preparation of email to opposing counsel; Legal research regarding FRCP and evidence articles regarding de bene esse depositions and impeaching Miller, as a non-party, with his prior inconsistent statements; Preparation of trial memorandum to file; Preparation of trial memorandum regarding key objections; Preparation of email to opposing counsel regarding MK subpoena for deposition de bene esse. | 2.10<br>650.00/hr | 1,365.00 |
| 12/31/2023 | MCC | Preparation of text and email to MK regarding upcoming deposition; Preparation of email update to client; Review and revision of opening statement memorandum. | 1.30<br>650.00/hr | 845.00 |
| | MCC | Receipt and review of email from MB and proposed revised Miller settlement agreement; Review and revision of Miller settlement agreement; Preparation of email to MB. | 1.00<br>650.00/hr | 650.00 |
| 1/2/2024 | MCC | Receipt and review of email from MB regarding settlement agreement; Review and revision of Miller settlement agreement; Preparation of email to MB; Telephone conference with MB; Review and revision of Miller settlement agreement and dismissal order; Preparation of email to MB; Preparation of email to client regarding Miller settlement agreement. | 1.40<br>675.00/hr | 945.00 |
| 1/3/2024 | MCC | Receipt/preparation of multiple emails from/to MB regarding Miller settlement agreement; Review and revision of Miller settlement agreement; Preparation/receipt of emails to/from client regarding update on Miller settlement. | 1.00<br>675.00/hr | 675.00 |
| | MCC | Receipt and review of multiple emails from SB regarding new therapist, other therapists seen by MP, etc.; Review and revision of memorandum regarding MILs. | 0.60<br>675.00/hr | 405.00 |
| 1/4/2024 | MCC | Conference with opposing counsel regarding MILs, Sabrina Mitchell, etc.; Preparation of memorandum of conference; Preparation of email to SB regarding MK; Receipt and review of text from MK; Preparation of response; Telephone conference with and emails from/to MB and client regarding finalizing Miller settlement agreement (.4); Receipt and review of email from SB regarding FPTO, etc.; Review ECF 158; Preparation of draft email response to SB. | 1.90<br>675.00/hr | 1,282.50 |
| 1/5/2024 | MCC | Finalize email to SB regarding FPTO, etc.; Preparation of draft settlement email to SB; Receipt and review of email from SB regarding FPTO, etc.; Preparation of draft FPTO. | 2.60<br>675.00/hr | 1,755.00 |
| | MCC | Receipt and review of email from MB regarding wire transfer; Preparation/receipt of emails to/from MB; Preparation/receipt of emails to/from client regarding update and Miller settlement. | 0.60<br>675.00/hr | 405.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/6/2024 | MCC | Preparation of email to client regarding Miller settlement; Telephone conference with client regarding trial preparation and Miller settlement; Preparation of memorandum to file; Preparation of email update to client. | 1.00<br>675.00/hr | 675.00 |
| 1/7/2024 | MCC | Review and revision of FPTO exhibit and witness list, settlement status; Review SJI regarding HWE elements; Review and revision of MK deposition outline. | 1.40<br>675.00/hr | 945.00 |
| 1/8/2024 | MCC | Review and revision of FPTO regarding stipulated/disputed facts; Review and revision of email to SB regarding settlement status update. | 0.70<br>675.00/hr | 472.50 |
| 1/9/2024 | MCC | Receipt/preparation of emails from/to client and opposing counsel regarding SB attempt to schedule Diane Lothrop deposition; Attempted telephone call with DL; Review and revision of FPTO regarding proposed stipulations; Review and revision of MP direct examination regarding mindset wen/after Miller grabbed her wrist; Review depositions of other managers (LP, SD, BG) discussing MK or Troy O sex harassment claim v. MK; Review CM deposition testimony regarding M; Review and revision of MK deposition outline; Preparation of possible MK deposition exhibits; Receipt/preparation emails from/to opposing counsel regarding MK affidavit SB cannot locate; Receipt and review of personal protection order; Preparation of email to client | 4.30<br>675.00/hr | 2,902.50 |
| 1/10/2024 | MCC | Finalize MK deposition outline; Conference with client regarding MK and open issues, conference with MK; Attendance at deposition with MK de bene esse; Preparation of memorandum to file regarding key deposition highlights and possible spoliation issue; Receipt and review of order dismissing Miller; Preparation of email to client regarding Miller order, MK, etc.; Preparation of email to DG regarding attorney fee issue, etc.; Receipt/preparation of texts from/to MK. | 4.80<br>675.00/hr | 3,240.00 |
| 1/11/2024 | MCC | Receipt/preparation of emails from/to client regarding possible media involvement, action plan, Review and revision of FPTO; Telephone conference with Deb Gordon regarding Judge Borman, bifurcation and attorney fee issues; Preparation of memorandum to file. | 2.60<br>675.00/hr | 1,755.00 |
| 1/14/2024 | MCC | Review Rick Moynihan deposition; Review and revision of FPTO regarding potential witnesses; Review and revision of draft opening statement (make it suspenseful). | 1.40<br>675.00/hr | 945.00 |
| 1/16/2024 | MCC | Legal research regarding retaliation directed verdict issue; Legal research regarding bifurcation alternatives; Receipt/preparation of emails from/to client regarding trial preparation, media options; Preparation of memorandum to file regarding media options; Review and revision of FPTO regarding fact section. | 1.70<br>675.00/hr | 1,147.50 |
| 1/17/2024 | MCC | Receipt/preparation of emails from/to client regarding update. | 0.30<br>675.00/hr | 202.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/18/2024 | MCC | Legal research regarding FPTO contents; Review Borman bifurcation order and other Borman bifurcation orders; Preparation of memorandum to file; Review and revision of FPTO; Preparation of draft FPTO damage issue. | 2.30<br>675.00/hr | 1,552.50 |
| 1/19/2024 | MCC | Continued legal research regarding FPTO contents; Review and revision of FPTO fact and exhibit and witness sections, etc.; Preparation of email to news reporter; Preparation of email to opposing counsel. | 4.00<br>675.00/hr | 2,700.00 |
| 1/20/2024 | MCC | Review and revision of FPTO potential exhibits, retaliation facts sections. | 1.80<br>675.00/hr | 1,215.00 |
| 1/21/2024 | MCC | Review and revision of FPTO potential exhibits and HWE facts sections; Telephone conference with Samantha Wells; Preparation of memorandum to file; Preparation of emails to SW and client. | 2.10<br>675.00/hr | 1,417.50 |
| 1/22/2024 | MCC | Receipt and review of email from SW; Preparation of SW subpoena and letter; Review and revision of FPTO potential exhibits; Review and revision of motion to amend witness list to add SM (as MP new treating therapist); Review and revision of FPTO fact section. | 2.40<br>675.00/hr | 1,620.00 |
| 1/25/2024 | MCC | Receipt and review of MK transcript; Preparation of email to client; Review and revision of opening statement and refine trial themes; Receipt and review of email and revised FPTO from opposing counsel. | 2.10<br>675.00/hr | 1,417.50 |
| 1/27/2024 | MCC | Review and revision of opening statement regarding LB & JF protagonists, etc. and refine trial themes; Review and revision of FPTO exhibit section. | 3.10<br>675.00/hr | 2,092.50 |
| 1/29/2024 | MCC | Review and revision of FPTO legal/fact issues sections; Review and revision of opening statement. | 1.90<br>675.00/hr | 1,282.50 |
| 1/30/2024 | MCC | Receipt and review of Borman's recusal order; Preparation/receipt of emails to/from opposing counsel; Receipt/preparation of emails from/to court; Preparation of email to client; Legal research regarding Judge Parker Title VII/ELCRA opinions; Preparation of memorandum to file. | 3.30<br>675.00/hr | 2,227.50 |
| 1/31/2024 | MCC | Legal research regarding Judge Parker's Title VII/ELCRA, MIL, tortious interference opinions; Review and revision of memorandum to file. | 3.60<br>675.00/hr | 2,430.00 |
| 2/2/2024 | MCC | Preparation of email to in-house insurance lawyer regarding settlement strategies with insurance adjuster and possible high-low; Preparation of email update to client. | 0.60<br>675.00/hr | 405.00 |
| 2/5/2024 | MCC | Update voir dire memorandum regarding LawStory/opening statement email; Receipt/preparation of emails from/to opposing counsel regarding FPTO, settlement, open issues, etc. | 0.80<br>675.00/hr | 540.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/8/2024 | MCC | Review of file; Attendance at telephone status conference with Judge Parker and staff; Preparation of memorandum to file; Preparation of emails to Julie Moore and SB; Receipt/preparation of emails from/to client regarding update/status. | 1.60<br>675.00/hr | 1,080.00 |
| 2/10/2024 | MCC | Review and revision of opening statement (A,B,C), etc.; Review and revision of closing statement; Continued legal research regarding Judge Parker Title VII opinions; Review and revision of memorandum to file; Review and revision of motion and brief to amend witness list regarding Sabrina Mitchell. | 4.20<br>675.00/hr | 2,835.00 |
| 2/12/2024 | MCC | Continued legal research regarding Judge Parker Title VII opinions; Preparation of memorandum to file; Receipt/preparation of emails to/from opposing counsel regarding expert Julie Moore; Preparation of email to JM. | 2.70<br>675.00/hr | 1,822.50 |
| 2/14/2024 | MCC | Receipt/preparation of emails from/to client regarding update, status; Preparation of emails to opposing counsel with medical releases and JM deposition dates; Receipt/preparation of emails from/to JM regarding update, deposition dates. | 0.70<br>675.00/hr | 472.50 |
| 2/15/2024 | MCC | Receipt/preparation of emails from/to JM and SB regarding deposition dates, etc. | 0.40<br>675.00/hr | 270.00 |
| 2/16/2024 | MCC | Legal research regarding spoliation issue; Review and revision of file memorandum; Review and revision of JM deposition preparation outline regarding retaliation issue; Telephone conference with client regarding update, therapy, etc.; Preparation of memorandum to file; Preparation of email to opposing counsel regarding JM deposition in Boston area. | 1.80<br>675.00/hr | 1,215.00 |
| 2/19/2024 | MCC | Receipt/preparation of emails from/to opposing counsel regarding JM deposition; Preparation/receipt of emails to/from JM; Review and revision of JM deposition preparation outline regarding improper investigation and retaliation issues. | 1.40<br>675.00/hr | 945.00 |
| 2/22/2024 | MCC | Legal research regarding spoliation issue regarding adverse inference regarding missing records regarding MK reporting CM harassment, "wedding crashers" fantasy football emails; MP prior sex harassment complaint, etc.; Review and revision of closing statement memorandum regarding spoliation memorandum; Telephone conference with Judge Parker's case manager Aaron Flanigan regarding update, etc.; Preparation of memorandum to file; Preparation of email to opposing counsel. | 2.20<br>675.00/hr | 1,485.00 |
| 2/23/2024 | MCC | Receipt of email from opposing counsel; Receipt and review of ECF No. 166 regarding MIL regarding sales people's wages for wage loss claim; Preparation of memorandum to file; Telephone conference with opposing counsel regarding treating therapists, and trial dates; Preparation of memorandum to file; Preparation of email to client regarding therapist dates, etc. | 1.10<br>675.00/hr | 742.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/26/2024 | MCC | Receipt/preparation of emails from/to record copy, opposing counsel regarding therapy records; Review and revision of JM deposition outline; Review and revision of motion and brief to amend witness list to allow new therapist (Sabrina Mitchell) to testify. | 1.40<br>675.00/hr | 945.00 |
| 2/27/2024 | MCC | Preparation/receipt of emails to/from client regarding Lothop/Mitchell depositions. | 0.20<br>675.00/hr | 135.00 |
| 2/28/2024 | MCC | Review of file; Preparation of email to Lothrop. | 0.30<br>675.00/hr | 202.50 |
| 2/29/2024 | MCC | Telephone conference with DL; Preparation of memorandum to file; Preparation of outline for DL deposition; Preparation of email to opposing counsel; Preparation of email to DL. | 1.30<br>675.00/hr | 877.50 |
| 3/1/2024 | MCC | Review and revision of outline for DL deposition; Review and revision of motion to add new therapist (Sabrina Mitchell) to witness list; Preparation of email update to client. | 0.60<br>675.00/hr | 405.00 |
| 3/3/2024 | MCC | Receipt/preparation of emails from/to client regarding seeing LB, SB dates, etc.; Legal research regarding Judge Parker rulings on motions to amend and MIL; Preparation of memorandum to file; Review and revision of motion to add a new therapist (Sabrina Mitchell) to witness list. | 3.40<br>675.00/hr | 2,295.00 |
| 3/4/2024 | MCC | Receipt/preparation of emails from/to opposing counsel; Preparation of email to DL; Preparation of memorandum to file; Gather exhibits and finalize motion and brief to add new therapist (Sabrina Mitchell) to witness list. | 1.80<br>675.00/hr | 1,215.00 |
| 3/5/2024 | MCC | Receipt and review of Defendants' offer of judgment; Preparation of detailed email to client regarding options; Receipt and review of email from client; Receipt/preparation of emails and deposition notice from/to opposing counsel regarding JM deposition; Preparation/receipt of emails to/from SB regarding upcoming deposition. | 1.20<br>675.00/hr | 810.00 |
| 3/7/2024 | MCC | Receipt and review of email from client; Telephone conference with client regarding offer of judgment and options; Preparation of memorandum to file regarding response to offer of judgment; Review and revision of opening/closing. | 0.70<br>675.00/hr | 472.50 |
| 3/9/2024 | MCC | Preparation of draft response to offer of judgment; Receipt and review of email from client; Preparation of detailed email to client regarding motion to amend witness list; Parker order regarding compensation paid to sales people, offer of judgment response, etc.; Receipt and review of email from client. | 0.70<br>675.00/hr | 472.50 |
| 3/11/2024 | MCC | Receipt and review of email from client regarding SM; Review and revision of email to SB regarding response to offer of judgment; Preparation of email to SM. | 0.90<br>675.00/hr | 607.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/12/2024 | MCC | Telephone conference with Health Connection regarding SB; Preparation of memorandum to file; Preparation of email to SB. | 0.30<br>675.00/hr | 202.50 |
| 3/13/2024 | MCC | Receipt and review of Parker scheduling order; Receipt/preparation of emails from/to client regarding offer of judgment response, new scheduling order, SB, etc.; Receipt/preparation of emails from/to SB regarding SM deposition; Review and revision of outline of Joy Fowler trial testimony. | 1.70<br>675.00/hr | 1,147.50 |
| 3/15/2024 | MCC | Multiple telephone calls with client regarding response to offer of judgment, trial strategy, etc.; Review and revision of draft response to offer of judgment; Preparation of emails to/form client. | 1.30<br>675.00/hr | 877.50 |
| 3/16/2024 | MCC | Receipt and review of emails from client; Finalize email responding to offer of judgment; Receipt and review of email from SB; Preparation of email update to client. | 0.40<br>675.00/hr | 270.00 |
| 3/18/2024 | MCC | Receipt/preparation of emails from/to opposing counsel and court regarding moving pretrial conference; Preparation/receipt of emails to/from client; Receipt and review of revised scheduling order; Preparation of email to client; Receipt/preparation of emails from/to SM regarding deposition; Preparation of email to SB regarding SB's deposition; Review and revision of opening statement. | 1.20<br>675.00/hr | 810.00 |
| 3/19/2024 | MCC | Receipt/preparation of emails from/to opposing counsel and SM regarding SM's deposition; Preparation of outline for SM deposition preparation. | 0.80<br>675.00/hr | 540.00 |
| 3/21/2024 | MCC | Receipt/preparation of emails from/to SM regarding therapy notes and confidentiality; Review and revision of MIL section regarding excluding Miller's positive performance at General RV after MP terminated; Preparation for telephone call with JM regarding HWE and retaliation testimony and retaliation evidence. | 3.30<br>675.00/hr | 2,227.50 |
| 3/22/2024 | MCC | Telephone conference with JM regarding HWE and retaliation testimony; Preparation of memorandum to file; Review retaliation evidence (KS deposition, handbook, etc.) and Borman opinions regarding same; Preparation/receipt of emails to/from JM regarding retaliation issue; Review and revision of JM deposition outline; Receipt and review of Defendants' response to motion to add SM as witness. | 3.20<br>675.00/hr | 2,160.00 |
| 3/23/2024 | MCC | Preparation of draft reply to defendants' response to motion to add SM as witness; Review and revision of MIL section regarding excluding Miller's positive performance at General RV after MP terminated; Legal research regarding admissibility of JM's report as exception to hearsay rule; Preparation of memorandum to file; Review and revision of opening statement. | 2.80<br>675.00/hr | 1,890.00 |
| 3/25/2024 | MCC | Travel to Boston for JM deposition (4.5 hours); Telephone conference with JM regarding deposition and retaliation issue; Preparation of memorandum to file; Preparation of emails to JM with | 6.40<br>675.00/hr | 4,320.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | additional exhibits (1.5 hours); Receipt/preparation of emails from/to client regarding update/status (.4). | | |
| 3/26/2024 | MCC | Travel to and attendance at JM deposition in Wellesley, MA; Attendance at deposition of JM and conference with JM regarding trial testimony, rebutting belated *Daubert* motion; Telephone conference with client regarding update (5.6 hours); Travel from Boston to Detroit (4.5 hours). | 10.10<br>675.00/hr | 6,817.50 |
| 3/27/2024 | MCC | Receipt and review of email from opposing counsel regarding permitting SM deposition without PTSD diagnosis; Preparation of emails to client; Telephone conference with client regarding update, trail preparation (depositions, etc.), SM issue, etc.; Preparation of memorandum to file. | 2.80<br>675.00/hr | 1,890.00 |
| 3/28/2024 | MCC | Legal research regarding Judge Parker regarding *Daubert* decisions; Preparation of memorandum to file; Legal research regarding Judge Parker's spoliation decisions; Preparation of memorandum to file; Review cases cited by defendants in response brief to motion to add SM as witness; Preparation of memorandum to file; Review and revision of reply brief motion to add SM as witness; Review and revision of MIL regarding miscellaneous issues; Legal research regarding PTSD v. anxiety; Preparation of memorandum to file; Preparation of email to DL. | 5.20<br>675.00/hr | 3,510.00 |
| 3/29/2024 | MCC | Telephone conference with case manager regarding *Daubert* issue and motion to enforce scheduling order and upcoming civil trial; Preparation of memorandum to file; Review and revision of reply brief motion to add SM as witness; Review and revision of FPTO regarding exhibits, stipulations, Crowne Plaza video, layout, etc.; Review and revision of MP trial test outline; Preparation of JM trial test outline. | 1.90<br>675.00/hr | 1,282.50 |
| 3/30/2024 | MCC | Preparation/receipt of emails to/from client regarding upcoming civil trial, etc.; Legal research regarding Judge Parker's MIL rulings; Review and revision of memorandum to file; Review of file; Preparation of draft MIL and brief in support to admit EEOC determination with cautionary instruction; Receipt/preparation of emails from/to DL; Preparation of email to client regarding upcoming Judge Parker trial. | 4.20<br>675.00/hr | 2,835.00 |
| 4/1/2024 | MCC | Review and revision of voir dire memorandum; Review and revision of opening statement memorandum; Review and preparation/receipt of emails to/from client regarding upcoming civil trial, etc.; Legal research regarding Judge Parker MIL rulings; Review and revision of memorandum to file. | 4.20<br>675.00/hr | 2,835.00 |
| 4/2/2024 | MCC | Travel to and attendance at Judge Parker's civil jury trial; Review and revision of voir dire; Conference with client regarding trial testimony, exhibits, witnesses, etc.; Preparation of memorandum to file. | 5.40<br>675.00/hr | 3,645.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/3/2024 | MCC | Travel to and attendance at Judge Parker civil jury trial; Review and revision of opening; Conference with client regarding her trial testimony, reenacting assault in courtroom, etc.; Preparation of memorandum to file regarding Parker handling exhibits and MIL rulings; Review and revision of MIL and brief in support to admit EEOC determination with cautionary instruction; Review DL therapy notes; Telephone conference with DL regarding upcoming deposition; Preparation of memorandum to file. | 4.60<br>675.00/hr | 3,105.00 |
| 4/4/2024 | MCC | Finalize reply brief to add Mitchell to witness list; Receipt and review of emails from client; Review and revision of MIL and brief in support to admit EEOC determination with cautionary instruction; Preparation of emails to client regarding reply brief, Kaity Stack meeting, Melinda Kirk; Preparation of emails to Samantha Wells, Melinda Kirk and Dan Lilac; Receipt/preparation of multiple emails from/to opposing counsel regarding SM therapy notes, SM testimony, MK complaint about Miller and 2018 handbook, tardy *Daubert* motion regarding Julie Moore; Legal research regarding PTSD symptoms; Preparation of memorandum regarding SM deposition preparation meeting. | 4.60<br>675.00/hr | 3,105.00 |
| 4/5/2024 | MCC | Receipt/preparation of emails to/from opposing counsel regarding SM deposition; Review SM therapy records; Telephone conference with SM; Preparation of memorandum to file; Receipt/preparation of emails from/to client; Review and revision of MIL and brief in support to admit EEOC determination with cautionary instruction. | 3.40<br>675.00/hr | 2,295.00 |
| 4/8/2024 | MCC | Preparation for SM deposition; Attendance at SM deposition; Telephone conference with client regarding SM, damages etc.; Preparation of memorandum to file. | 2.40<br>675.00/hr | 1,620.00 |
| 4/9/2024 | MCC | Telephone conference with DL; Preparation of memorandum to file. | 0.30<br>675.00/hr | 202.50 |
| 4/10/2024 | MCC | Review DL therapy notes; Conference with DL; Attendance at DL deposition; Preparation of memorandum to file; Preparation of outline of DL trial testimony; Preparation of email to opposing counsel regarding DL letter; Receipt/preparation of emails from/to DL regarding PTSD, trial availability, etc.; Telephone conference with client regarding DL and MP trial testimony; Preparation of memorandum to file; Receipt and review of Defendants supplemental response brief to exclude Sabrina Mitchell. | 3.30<br>675.00/hr | 2,227.50 |
| 4/11/2024 | MCC | Receipt and review of Defendants' "*Daubert*" motion to exclude Julie Moore expert testimony; Preparation of outline of draft response. | 1.60<br>675.00/hr | 1,080.00 |
| 4/14/2024 | MCC | Receipt/preparation of texts from/to client regarding witness testimony. | 0.20<br>675.00/hr | 135.00 |
| 4/18/2024 | MCC | Review and revision of and finalize motion to strike Defendants *Daubert* motion; Assemble key exhibits; Receipt and review of Moore invoices from 3/26/24 Boston deposition; Preparation of email to client; Preparation/receipt of emails to/from opposing counsel | 3.70<br>675.00/hr | 2,497.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | regarding 2018 Handbook, FPTO; Review and revision of FPTO stipulations; Legal research regarding prior Parker rulings regarding *Daubert* motions. | | |
| 4/19/2024 | MCC | Review and revision of opening and closing statement memos regarding emotional distress damage; Review and revision of MP trial test outline; Receipt and review of court text order regarding motion to strike; Preparation of follow-up email to Dan Lilac; Preparation of letter to DL; Preparation of draft jury verdict form. | 3.20<br>675.00/hr | 2,160.00 |
| 4/22/2024 | MCC | Review of file; Preparation of email to client regarding FPT conference; Preparation of email to opposing counsel regarding FPTO. | 0.30<br>675.00/hr | 202.50 |
| 4/24/2024 | MCC | Preparation/receipt of emails to/from JM regarding update; Preparation of letter to DL; Preparation of email to client regarding DL; Receipt/preparation of emails from/to opposing counsel regarding FPTO meeting; Review and revision of closing statement memos regarding asking jury hold defendants accountable. | 1.60<br>675.00/hr | 1,080.00 |
| 4/27/2024 | MCC | Conference with client and Kaity Stack; Preparation of memorandum to file; Preparation of trial test outline; Receipt and review of email regarding DL contact information; Attempt to contact DL; Preparation of new letter to DL. | 2.60<br>675.00/hr | 1,755.00 |
| 4/29/2024 | MCC | Receipt and review of General RV response to motion to strike Daubert motion; Preparation of outline of response; Preparation of email to client regarding DL, KS, General RV response to motion to strike Daubert motion; Telephone conference with DL; Preparation of memorandum to file; Preparation of letter, de bene deposition notice and subpoena to DL; Preparation of DL deposition outline. | 1.70<br>675.00/hr | 1,147.50 |
| 4/30/2024 | MCC | Receipt and review of email from opposing counsel regarding supplementing discovery responses, missing MK email to Larry Peter and CM complaint; Review Joe Haiser deposition regarding MK, etc.; Review and revision of jury verdict form; Review and revision of jury instructions regarding General RV imputed liability due to CM supervisory role; Preparation of email to opposing counsel regarding missing Cremer complaint by MP. | 2.20<br>675.00/hr | 1,485.00 |
| 5/1/2024 | MCC | Review MK deposition; Preparation of detailed email from opposing counsel regarding supplementing discovery responses regarding missing MK email to Larry Peter and CM complaint; Review and revision of opening statement regarding "betrayal." | 1.10<br>675.00/hr | 742.50 |
| 5/2/2024 | MCC | Receipt and review of email from opposing counsel regarding missing MK email and CM complaint; Review General RV prior discovery responses; Preparation of email to opposing counsel regarding supplementing discovery responses regarding missing MK email to Larry Peter and CM complaint; Preparation of email update to client; Review and revision of DL deposition outline. | 1.90<br>675.00/hr | 1,282.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/3/2024 | MCC | Receipt and review of email from opposing counsel regarding missing MK email and CM; Continued legal research regarding Parker T.7 decisions regarding co-worker harassment standard case sent by MAJ member; Review and revision of file memorandum regarding jury instructions, etc.; Review and revision of draft FPTO; Preparation of email to opposing counsel regarding missing MK email and CM. | 2.60<br>675.00/hr | 1,755.00 |
| 5/4/2024 | MCC | Receipt and review of email from client regarding MK emails; Review and revision of DL deposition outline; Legal research regarding "Daubert" opinions regarding HR investigations; Preparation of memorandum to file; Review and revision of Julie Moore trial test outline; Continued legal research regarding T.7 decisions regarding employer vicarious/strict liability for supervisor HWE; Review and revision of file memorandum regarding jury instructions, etc. | 3.80<br>675.00/hr | 2,565.00 |
| 5/5/2024 | MCC | Continued legal research regarding T.7 decisions regarding employer vicarious/strict liability for supervisor HWE and what evidence admissible; Review and revision of file memorandum regarding jury instructions; Review and revision of draft FPTO (fact section, exhibits, witnesses). | 5.40<br>675.00/hr | 3,645.00 |
| 5/6/2024 | MCC | Review LB deposition testimony; Finalize General RV organizational chart; Review and revision of draft FPTO (exhibits, witnesses); Preparation of email to opposing counsel. | 1.70<br>675.00/hr | 1,147.50 |
| 5/7/2024 | MCC | Finalize and preparation for DL de bene esse deposition, gather exhibits; Review and revision of LB and JM trial test outlines regarding CM handbook violations; Review Ivy order regarding Wedding Crasher emails; Conference with DL; Attendance at deposition of DL; Telephone conference with client regarding update; Preparation of memorandum to file; Preparation of email to client. | 3.30<br>675.00/hr | 2,227.50 |
| 5/8/2024 | MCC | Review and revision of FPTO and exhibit list; Receipt and review of Defendants inserts to FPTO; Attendance on Zoom conference with opposing counsel regarding FPTO; Preparation of memorandum to file; Preparation of email to opposing counsel regarding MK email, LB exhibit, etc.; Review and revision of FPTO. | 2.70<br>675.00/hr | 1,822.50 |
| 5/9/2024 | MCC | Receipt and review of email from opposing counsel; Review defendants response to motion to strike dilatory *Daubert* motion; Preparation of reply brief; Preparation of memorandum regarding Crowne Plaza video tape; Review and revision of memorandum regarding General RV imputed liability due to CM harassment as upper level manager; Review and revision of opening statement. | 3.40<br>675.00/hr | 2,295.00 |
| 5/12/2024 | MCC | Receipt/preparation of emails from/to client regarding trial preparation issues. | 0.30<br>675.00/hr | 202.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/13/2024 | MCC | Review and revision of FPTO; Receipt and review of Court Order (CEF 176) granting plaintiff's motion to strike Defendants' *Daubert* motion; Preparation of email to client. | 1.60<br>675.00/hr | 1,080.00 |
| 5/14/2024 | MCC | Review and revision of FPTO (Plaintiff facts, stipulated facts, witnesses); Review Ariel Larm's deposition and preparation of deposition summary; Preparation/receipt of emails to/from client regarding AL, Jeremy Miller, Julie Moore, etc.; Receipt/preparation of emails from/to opposing counsel regarding canceled Zoom meeting; Preparation/receipt of emails to/from court regarding status of pending motion to amend witness list (ECF No. 167). | 2.80<br>675.00/hr | 1,890.00 |
| 5/15/2024 | MCC | Review and revision of FPTO (stipulated facts, evidentiary issues, etc.); Review opposing counsel's revisions to FPTO; Attendance at Zoom conference with opposing counsel regarding FPTO, etc.; Receipt and review of emails from opposing counsel and court regarding defendants motion for leave to file "late" *Daubert* motion; Preparation of email to Samantha Wells. | 4.20<br>675.00/hr | 2,835.00 |
| 5/16/2024 | MCC | Review Borman orders regarding retaliation and motion to amend; Review and revision of FPTO (fact, issues of law and fact sections); Review and revision of memorandum regarding admissibility of Miller policy violations (relationships with subordinates, Internet porn, glorifying "wedding crashers" event, etc.); Review and revision of opening statement; Preparation of emails to opposing counsel regarding FPTO, witness contact; Preparation of draft trial exhibit chart using chart received from opposing counsel; Preparation of email update to JM. | 4.60<br>675.00/hr | 3,105.00 |
| 5/17/2024 | MCC | Preparation/receipt of emails to/from opposing counsel regarding FPTO; Finalize and file FPTO; Receipt/preparation of email from/to court clerk regarding pending motions; Review and revision of jury instruction memorandum regarding company liability for supervisor HWE. | 2.60<br>675.00/hr | 1,755.00 |
| 5/18/2024 | MCC | Legal research regarding damages presentation for closing, etc.; Review and revision of opening/closing and damage memos; Preparation of email to client regarding seeking lost wages and benefits damages. | 2.30<br>675.00/hr | 1,552.50 |
| 5/21/2024 | MCC | Receipt and review of emails from client regarding economic damages, potential new witness (Miranda); Preparation of emails to Miranda and client. | 0.60<br>675.00/hr | 405.00 |
| 5/22/2024 | MCC | Receipt and review of email from opposing counsel regarding available emails from IT; Preparation of email response. | 0.80<br>675.00/hr | 540.00 |
| 5/24/2024 | MCC | Receipt and review of order (ECF 178) granting leave to add SB to witness list; Preparation of email update to client regarding trial preparation, health insurance, etc. | 1.30<br>675.00/hr | 877.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/25/2024 | MCC | Receipt and review of defendants' motion for leave to file Daubert motion (ECF 177); Preparation of draft response to defendants' motion for leave to file Daubert motion; Preparation of draft email to JM. | 2.20<br>675.00/hr | 1,485.00 |
| 5/26/2024 | MCC | Review and revision of draft response to defendants' motion for leave to file Daubert motion; Finalize email to JM; Legal research regarding whether Miller "proxy" for General RV; Review and revision of memorandum regarding same and possible MIL regarding same. | 4.40<br>675.00/hr | 2,970.00 |
| 5/28/2024 | MCC | Receipt and review of emails from JM regarding response to renewed Daubert motion; Review and revision of jury voir dire memorandum. | 1.60<br>675.00/hr | 1,080.00 |
| 5/29/2024 | MCC | Receipt and review of JM court opinions approving of her expert testimony; Review and revision of JM trial testimony outline; Preparation of draft motion and brief to strike defendants refiled Daubert motion. | 4.30<br>675.00/hr | 2,902.50 |
| 5/30/2024 | MCC | Review Veterans Affairs web site regarding trauma/PTSD indicators; Review and revision of opening statement memorandum and emotion distress damages memorandum regarding MP trauma and PTSD evidence; Continued review of JM court opinions approving of her expert testimony; Review and revision of JM trial testimony outline; Assemble exhibits and finalize motion and brief to strike defendants refiled Daubert motion; Telephone conference with opposing counsel regarding concurrence; Preparation/receipt of emails to/from opposing counsel; Preparation of email to client regarding MP emotional distress symptoms and applicable trial testimony; Attempt to contact Lisa Kesselring (LK) and Miranda Ashleigh Arzola (MA); Preparation of memorandum to file. | 4.40<br>675.00/hr | 2,970.00 |
| 5/31/2024 | MCC | Review recent 6th circuit attorney fee determination decision (NLRB v. Bannum); Preparation of memorandum to file; Renew attempt to contact MA; Preparation of text to MA; Review and revision of MIL to admit EEOC determination; Preparation of outline of MIL regarding MP job performance/termination post General RV; Preparation of MIL regarding 401/403 issues; Preparation of email update to client. | 3.60<br>675.00/hr | 2,430.00 |
| 6/2/2024 | MCC | Receipt and review of MIL briefs sent by JM regarding admitting expert testimony of human resource specialists; Preparation of draft response to defendants' motion for leave to strike JM testimony; Review and revision of jury verdict form. | 2.20<br>675.00/hr | 1,485.00 |
| 6/3/2024 | MCC | Draft motion and finalize brief to admit EEOC determination with limiting instruction (ECF 180), assemble exhibits. | 1.90<br>675.00/hr | 1,282.50 |
| 6/4/2024 | MCC | Receipt/preparation of emails from court clerk and opposing counsel regarding ECF 180; Review and revision of memorandum regarding other MIL rulings by Judge Borman; Receipt and review of draft JI, etc. from court. | 1.40<br>675.00/hr | 945.00 |

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/6/2024 | MCC | Review and revision of closing argument memorandum; Receipt and review of defendants draft JI and verdict form; Review and revision of Plaintiff jury verdict form; Preparation/receipt of emails to/from opposing counsel and court clerk regarding jury instructions, jury verdict form; Review and revision of jury verdict form; Preparation of emails to opposing counsel regarding revised verdict form; Preparation of email to client regarding update | 4.60<br>675.00/hr | 3,105.00 |
| 6/7/2024 | MCC | Legal research regarding jury instructions for constructive discharge, supervisor harassment, exemplary damages; Preparation of memorandum to file; Review and revision of proposed jury instructions, jury verdict form; Review and revision of jury verdict form; Receipt and review of court order (ECF 181) ;Preparation of email to client regarding impact of ECF 181, etc. | 4.70<br>675.00/hr | 3,172.50 |
| 6/8/2024 | MCC | Review Judge Parker prior jury instructions; Review and revision of proposed jury instructions regarding damages; Preparation/receipt of emails to/from opposing counsel; Preparation of email to client regarding SR; Review Federal Pattern Jury Instructions; Review and revision of jury instructions regarding economic and emotional distress damages and supervisory v. co-worker harassment; Review and revision of memorandum to file. | 5.90<br>675.00/hr | 3,982.50 |
| 6/9/2024 | MCC | Legal research regarding standard JI for supervisory and co-workers harassment; Preparation of proposed jury instruction regarding supervisory harassment; Preparation of General RV trial subpoena. | 3.40<br>675.00/hr | 2,295.00 |
| 6/10/2024 | MCC | Continued legal research regarding standard JI for supervisory and co-workers harassment; Review and revision of memorandum to file; Review and revision of jury instructions regarding sex harassment (supervisory and co-worker), retaliation, tortious interference and civil conspiracy; Preparation of email to opposing counsel; Telephone conference with opposing counsel regarding jury instructions; verdict form; evidentiary issues and settlement; Preparation of memorandum to file. | 4.20<br>675.00/hr | 2,835.00 |
| 6/11/2024 | MCC | Preparation/receipt of emails to/from opposing counsel regarding jury instructions, jury verdict form, trial exhibits, witnesses, etc.; Preparation of email to court regarding jury instructions and jury verdict form; Preparation of outline regarding key settlement points; Assemble trial exhibits; Legal research regarding exemplary v. punitive damages issue; Preparation of memorandum to file. | 4.20<br>675.00/hr | 2,835.00 |
| 6/12/2024 | MCC | Receipt and review of email from JM; Preparation of email to opposing counsel regarding JM invoice, and photo exhibit; Review offer of judgment memorandum and key Borman evidentiary rulings; Review and revision of outline regarding key settlement points; Assemble trial exhibits; Preparation/receipt of texts to/from client; Travel to and attendance at final pretrial conference; Conference regarding various settlement offers. | 6.20<br>675.00/hr | 4,185.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/13/2024 | MCC | Receipt and review of email from opposing counsel regarding settlement offer of $300,000 plus hi-low from opposing counsel; Telephone conference with opposing counsel regarding rejecting hi-lo offer and making counter offer; Preparation of memorandum to file; Preparation of email update to client; Receipt and review of email from opposing counsel disclosing status of hi-lo negotiations and misrepresenting plaintiff's hi cap; Preparation of emails to court staff regarding inappropriateness of defendants' counsel disclosing settlement cap to Court and misrepresentation regarding "high" cap as $1M not $1.2M, as defendants agreed; Preparation of email to opposing counsel regarding inappropriateness of disclosing settlement cap to decision maker/Court; Review and revision of opening statement and eliciting key fact facts from PI during direct to recover exemplary/punitive damages. | 2.60<br>675.00/hr | 1,755.00 |
| 6/17/2024 | MCC | Receipt and review from opposing counsel regarding revised settlement offer; Telephone conference with opposing counsel regarding settlement offer details; Preparation of memorandum to file; Calculate possible range of recovery to PI; Legal research regarding Judge Parker's attorney fee awards; Preparation of memorandum to file; Preparation of memorandum regarding possible counteroffers. | 3.80<br>675.00/hr | 2,565.00 |
| 6/18/2024 | MCC | Receipt/preparation of emails from/to opposing counsel regarding settlement terms and hi/lo caps; Continued legal research regarding Judge Parker's attorney fee awards; Review and revision of memorandum to file; Receipt/preparation of emails from/to client regarding MK deposition and Jen Kaluzny; Preparation of email to JK. | 4.70<br>675.00/hr | 3,172.50 |
| 6/19/2024 | MCC | Receipt and review of email from JK; Receipt/preparation of emails from opposing counsel regarding revised settlement offer and release; Preparation/ receipt of multiple emails to/from client; Calculate range of possible recoveries for client; Preparation of email to KB regarding possible affidavit; Receipt and review of email from KB; Preparation of email to DG regarding possible affidavit; Telephone conference with Bob Sosin regarding affidavit; Preparation of memorandum to file. | 3.40<br>675.00/hr | 2,295.00 |
| 6/20/2024 | MCC | Receipt/preparation of emails from/to client; Telephone conference with Debra Gordon, Esq. regarding affidavit; Preparation of draft email to court case manager (AF) regarding preconditions to settlement; Preparation of draft settlement and release agreement and order regarding dismissal and fee and cost award by court. | 2.10<br>675.00/hr | 1,417.50 |
| 6/21/2024 | MCC | Review and revision of settlement and release agreement; Telephone conference with opposing counsel regarding settlement terms (Judge Parker decision maker, initial inaccurate hi-lo disclosure not effecting award, tax allocation of settlement proceeds, etc.); Finalize email to court case manager (AF); Telephone conference with client regarding settlement terms and her potential recovery. | 2.40<br>675.00/hr | 1,620.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/22/2024 | MCC | Telephone conference with client regarding settlement terms and possible range of outcomes; Preparation of memorandum to file; Review and revision of settlement and release agreement; Telephone conference with opposing counsel regarding settlement; Preparation of memorandum to file; Preparation of email to opposing counsel. | 1.60<br>675.00/hr | 1,080.00 |
| 6/23/2024 | MCC | Preparation of draft motion for attorney fees and brief in support; Legal research regarding recovery of fees spent also litigating retaliation and tort claims against Baidas and Fowler; Preparation of memorandum to file; Update legal research regarding prejudgment interest issue; Preparation of memorandum to file; Legal research regarding recovery of "fees for fees"; Preparation of memorandum to file; Preparation of draft MC affidavit in support of fees; Review FRCP 54. | 4.80<br>675.00/hr | 3,240.00 |
| 6/24/2024 | MCC | Receipt and review of email from opposing counsel regarding adjusting "cap" on fees and costs; Telephone conference with opposing counsel; Preparation of memorandum to file; Review and revision of settlement agreement and order; Preparation/receipt of emails to/from opposing counsel regarding modifications to settlement agreement and order; Preparation of email to client regarding settlement terms, "cap" implications if Judge Parker's award exceeds cap; Cap eliminated if award appealed by defendants; Telephone conference with client regarding settlement, entry of order, next steps, etc.; Preparation of memorandum to file; Preparation of email to opposing counsel regarding exchanging signed settlement agreements; Receipt and review of emails from opposing counsel regarding submitting to her clients and revising settlement agreement; Review and revision of settlement agreement; Legal research regarding recovery of deposition transcripts as taxable costs; Preparation of memorandum to file; Preparation of email to case manager (AF) regarding settlement. | 3.40<br>675.00/hr | 2,295.00 |
| 6/25/2024 | MCC | Receipt and review of email and signed settlement agreement from client; Receipt and review of email from case manager (AF); Preparation of email to opposing counsel regarding status of signed settlement agreement by defendants. | 0.30<br>675.00/hr | 202.50 |
| 6/26/2024 | MCC | Receipt and review of email from opposing counsel regarding signed settlement agreement by Baidas and Fowler only; Preparation/receipt of multiple emails to/from opposing counsel regarding missing signatory for General RV. | 0.40<br>675.00/hr | 270.00 |
| 6/27/2024 | MCC | Preparation of emails to various deposition readers/witnesses/experts regarding settlement/trial testimony no longer needed; Begin review of SBM attorney fees surveys 2023 and 2020; Review Bill of Costs form; Receipt/preparation of multiple emails from/to case manager regarding entry of order, briefing schedule; Review and revision of order; Preparation/receipt of multiple emails to/from opposing counsel regarding entry of order, | 1.50<br>675.00/hr | 1,012.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | briefing schedule. payment of initial settlement amount; Preparation of email update to client. | | |
| 6/30/2024 | MCC | Preparation of email to opposing counsel regarding status of entry of order; Legal research regarding Judge Parker fee and taxable cost awards; Review and revision of memorandum to file. | 1.20<br>675.00/hr | 810.00 |
| 7/1/2024 | MCC | Receipt and review of order of dismissal and determination of fees/costs (ECF 182); Preparation of email to opposing counsel; Preparation of email to client. | 0.30<br>675.00/hr | 202.50 |
| 7/2/2024 | MCC | Continued legal research regarding Judge Parker's fee awards; Legal research regarding case law and ICLE section discussing factors determining reasonable fees; Review and revision of legal memorandum to file; Preparation/receipt of email to DG regarding expert affidavit; Preparation of emails to Pitt & Niskar firms regarding possible expert affidavit; Review taxable cost bill. | 3.40<br>675.00/hr | 2,295.00 |
| 7/3/2024 | MCC | Finalize taxable cost bill; Preparation of email to client; Review and revision of motion for attorney fees regarding difficulty of case and additional fees incurred due to defendants' tactics, reasonable of MC hourly fee, etc.; Continued legal research regarding Judge Parker's fee awards; Review and revision of memorandum to file; Review and revision of key points for reply brief; Review and revision of MC affidavit. | 4.10<br>675.00/hr | 2,767.50 |
| 7/5/2024 | MCC | Review and revision of motion for attorney fees regarding difficulty of case related to discovery of corroborating witnesses to Miller's sex harassment and corroborating ESI documents; Review and revision of reply brief regarding defendants "low ball" offers of judgment as evidence of plaintiff's overall success and why plaintiff's fees continued to mount, Review and revision of DG affidavit regarding hourly rate determination; Preparation/receipt of emails to/from Barry Fagan regarding possible affidavit. | 1.60<br>675.00/hr | 1,080.00 |
| 7/6/2024 | MCC | Legal research regarding pre-judgment interest on fees (mandatory under ELCRA v. permissive under T7), recovery of fees for travel time, attorney v. clerical/secretarial/paralegal work, Stalingrad defense; Preparation of memorandum to file; Review and revision of motion for attorney fees and reply brief inserts. | 3.60<br>675.00/hr | 2,430.00 |
| 7/7/2024 | MCC | Completed legal research regarding Judge Parker's fee awards; Review and revision of motion for attorney fees and reply brief inserts; Review and revision of MC and DG affidavits. | 2.70<br>675.00/hr | 1,822.50 |
| 7/8/2024 | MCC | Review Michigan Bar attorney fee survey rates for 2019 and 2022; Review and revision of motion for attorney fees and reply brief inserts; Receipt/preparation of email to/from opposing counsel regarding payment of initial settlement amount; Telephone conference with client regarding update and disbursement issues regarding costs, etc.; Preparation of memorandum of telephone call. | 1.40<br>675.00/hr | 945.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/9/2024 | MCC | Telephone conference with client; Preparation of memorandum of telephone call; Receipt and review of initial settlement checks incorrectly stating payment was for all claims; Preparation of email to opposing counsel; Review and revision of MC contemporaneous time records 2018-June (140 plus pages). | 3.60<br>675.00/hr | 2,430.00 |
| 7/10/2024 | MCC | Receipt and review of email from opposing counsel; Preparation of email update to client; Continued review of MC time records (2018-June 2024) to delete duplicative entries, inadvertent time entries for other clients, segregating Miller-only time, etc. | 2.80<br>675.00/hr | 1,890.00 |
| 7/11/2024 | MCC | Receipt/preparation of emails from/to opposing counsel regarding issuing corrected settlement checks or defendants' counsel sending email verifying plaintiff and her counsel depositing checks with "payment for all claims" language does not bar plaintiff's recovery of fees and costs or constitute an accord and satisfaction; Preparation/receipt of emails to/from client regarding same; Review and revision of MC time records (2018-June 2024). | 3.70<br>675.00/hr | 2,497.50 |
| 7/13/2024 | MCC | Review and revision of MC affidavit and update CV; Continued legal research regarding pre-judgment interest on fees; Review and revision of motion for attorney fees and costs regarding results achieved, prejudgment interest. | 3.60<br>675.00/hr | 2,430.00 |
| 7/14/2024 | MCC | Review and revision of MC and DG affidavits regarding State bar surveys, lodestar, etc.; Review and revision of motion for attorney fees regarding lodestar issue, etc. | 3.10<br>675.00/hr | 2,092.50 |
| 7/15/2024 | MCC | Legal research regarding "private attorney general", overall success and recovery of expert fee issues; Preparation of memorandum to file; Review and revision of MC and DG affidavits; Review and revision of motion for attorney fees regarding private attorney general and overall success issues; Review and finalize time records through June 2024; Preparation/receipt of multiple emails to/from opposing counsel; Preparation/receipt of emails to/from client regarding defendants' failure to provide settlement checks in breach of settlement agreement requiring payment by 7/15 or refusal to update plaintiff's counsel on when corrected replacement checks would be delivered to plaintiff's counsel. | 5.70<br>675.00/hr | 3,847.50 |
| 7/16/2024 | MCC | Legal research regarding recovery of expert fees and other costs; Preparation of memorandum to file; Preparation/receipt of multiple emails to/from opposing counsel regarding status of settlement checks due by 7/15/2024; Preparation/receipt of emails to/from client regarding update, filing show cause motion, etc.; Telephone conference with client; Preparation of memorandum to file; Telephone conference with opposing counsel; Preparation of memorandum to file; Preparation of confirming email to opposing counsel. | 3.30<br>675.00/hr | 2,227.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/17/2024 | MCC | Review and revision of MC, DG and Barry Fagan affidavits; Preparation of email to DG and Barry Fagan. | 1.30<br>675.00/hr | 877.50 |
| 7/23/2024 | MCC | Telephone conference with Barry Fagan; Preparation of memorandum to file; Preparation of email to Barry Fagan; Review and revision of Barry Fagan affidavit. | 0.60<br>675.00/hr | 405.00 |
| 7/24/2024 | MCC | Review recent hourly fee award in Washtenaw; Preparation of email to Barry Fagan; Review and revision of motion for attorney fees and costs and brief in support. | 4.20<br>675.00/hr | 2,835.00 |
| 7/26/2024 | MCC | Review and revision of motion for attorney fees and costs and brief in support regarding results achieved; Review and revision of MC affidavit. | 3.40<br>675.00/hr | 2,295.00 |
| 7/29/2024 | MCC | Legal research regarding Stalingrad defense and "private attorney general issues; Preparation of memorandum to file; Review and revision of motion for attorney fees and costs and brief in support regarding private attorney general, difficulty of case sections; Telephone conference with DG and Barry Fagan; Review and revision of DG and MC affidavits; Preparation of emails to DG and Barry Fagan; Preparation of email update to client. | 6.30<br>675.00/hr | 4,252.50 |
| 7/30/2024 | MCC | Review and revision of motion for attorney fees and costs and brief in support regarding difficulty of case, prejudgment interest sections; Receipt/preparation of emails from/to Barry Fagan regarding affidavit. | 4.30<br>675.00/hr | 2,902.50 |
| 7/31/2024 | MCC | Receipt and review of Barry Fagan affidavit; Review and revision of motion for attorney fees and costs and brief in support regarding difficulty of case; Legal research regarding "Stalingrad defense" case law; Preparation of memorandum to file; prejudgment interest section. | 4.70<br>675.00/hr | 3,172.50 |
| | For professional services rendered | | 2385.60 | $1,534,040.50 |
| | Balance due | | | $1,534,040.50 |